# GERAGOS & GERAGOS

A PROFESSIONAL CORPORATION
LAWYERS
HISTORIC ENGINE CO. NO. 28
644 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017-3411
TELEPHONE (213) 625-3900
FACSIMILE (213) 232-3255
geragos@geragos.com

MARK J. GERAGOS      SBN 108325
BEN J. MEISELAS      SBN 277412

**SAMINI SCHEINBERG, PC**
BOBBY SAMINI      SBN 181796
NICOLE PRADO      SBN 269833
MATTHEW M. HOESLY      SBN 289593
949 S Coast Drive, Suite 420
Costa Mesa, CA 92626
Telephone: (949) 724-0900

Attorneys for Plaintiff IAN FREEMAN, individually and
As the representative of a class of similarly-situated persons

GERAGOS & GERAGOS, APC
HISTORIC ENGINE CO. NO. 28
644 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017-3411

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IAN FREEMAN, individually and as the representative of class of similarly-situated persons; <br><br> Plaintiffs, <br><br> vs. <br><br> ZILLOW, INC., a Washington corporation; and DOES 1 through 50, inclusive. <br><br> Defendants. | **CASE NO.:** 8:14-CV-01843 <br><br><br> **DECLARATION OF RACHEL KREMER IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION** |

**DECLARATION OF RACHEL KREMER**

I, Rachel Kremer, declare:

1.     I am a named Plaintiff and a putative class representative in the case entitled *Freeman v. Zillow, Inc.* (Case No. 8:14-CV-01843) pending in the United States District Court for the Central District of California seeking certification of a class of persons who were injured by Defendant Zillow, Inc.'s ("Zillow") systematic scheme of exploiting and intimidating its employees to miss meal breaks, miss rest breaks, and work overtime hours without compensation in order to maximize profits. I have personal knowledge of the facts set forth herein, and, if called as a witness, I could and would testify as such.

2.     I was employed by Zillow as an Inside Sales Consultant first at the Aliso Viejo, California office and then at the Irvine, California office from June 2012 to August 29, 2014 when I was ultimately terminated.

3.     Zillow employed roughly 100 Inside Sales Consultants at any given time during the period that I was employed at Zillow at its Irvine, California office. However, Inside Sales Consultants would frequently join and leave Zillow throughout the time that I worked there.  Therefore, the total number of Inside Sales Consultants that worked at Zillow's Irvine, California office during the time that I was employed there was well over 100.

4.     During my last year working at Zillow, my work hours were automatically recorded into a computerized time-keeping system.  This system would automatically enter a start time of 8:00 a.m. with an end time of 5:00 p.m.  I was instructed not to alter the hours recorded by this automatic time entry, and was never instructed on how to alter these recorded hours to reflect different start and end times. I was told that in order to change the time in the time-keeping system, I had to place a request with my manager.

5.     On or about the end of the year 2013 or beginning of the year 2014, there was a meeting for all Inside Sales Consultants at Zillow where Inside Sales

GERAGOS & GERAGOS, APC
HISTORIC ENGINE CO. NO. 28
644 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017-3411

**DECLARATION OF RACHEL KREMER**

Consultants were told that they were non-exempt employees, and from then on, work hours were to be recorded in an automated, computerized time-keeping system. My manager at Zillow, Edward Cornelius, told me that we should continue "business as usual" and should not place any requests with him to change the time-keeping system to reflect my overtime hours because he would not approve the requests. I never placed any requests for overtime hours because I feared that such a request would lead to termination. Because of these conditions, I continued to work longer hours without compensation and did not make overtime requests.

6. During my first year as a Zillow employee, I consistently worked an average of 12 hours per day. I would generally arrive at work by 6:00 a.m. and would not leave work until 6:00 p.m. at the earliest. After my first year, I worked an average of 10 hours per day. I would arrive by 7:00 a.m. and leave work no earlier than 5:30 p.m. During this time, I generally took a lunch break only one to three times per week, and my lunch breaks rarely lasted a full hour. I also rarely took any rest breaks. We were encouraged not to take lunch breaks and not to take rest breaks.

7. Zillow had a company-wide practice known as "wave day" when new zip codes were to be released. On wave days, Inside Sales Consultants were required to arrive by 6:00 a.m. in order to make contracts with clients the moment that the new zip codes became available. Employees were not permitted to leave any earlier on these days, despite arriving at 6:00 a.m. In fact, employees were given specific instructions to continue working overtime hours. After January 2013, the wave days grew to be more frequent, from once a month to multiple times per month. I did not get paid overtime wages for any of the wave days that I worked. I also did not report overtime hours for any of the wave days I worked because I feared termination.

8. Zillow would institute "blitzes" on a weekly basis, which required employees to work consistently for roughly one hour uninterrupted and without taking any breaks. Blitzes could be instituted at any and all times of the work day, even over lunch hours. Even if I had already worked eight hours or had not taken any lunch or

GERAGOS&GERAGOS, APC
HISTORIC ENGINE CO. NO. 28
644 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017-3411

- 3 -

**DECLARATION OF RACHEL KREMER**

rest breaks, I would be required to stay and work for the entire duration of the blitz. Zillow managers would enforce this policy.  When I started working at Zillow, the blitzes occurred around two to three times per week and lasted about one hour.  After about six months of working for Zillow, the frequency and duration of the blitzes increased until there were multiple blitzes each day, and each blitz often exceeded one hour in duration.  I did not get paid overtime wages for any of the blitzes I worked.  I also did not report overtime hours for any of the blitzes because I feared termination.

9.     Management at Zillow in Irvine often scheduled mandatory meetings over lunch hours.

10.     I have not received compensation from Zillow, Inc. for any of the hours of overtime that I worked.

11.     I received my final pay from Zillow in the form of two paychecks delivered on August 29, 2014 and roughly one week later on or around September 5, 2014.

12.     Attached as Exhibit A is a true and correct copy of an email dated September 26, 2012 from the Vice President of Local Advertising and Sales at Zillow, Doug Slotkin, to me, as well as all other Inside Sales Consultants then working at the Zillow office in Irvine, California.  The email states that the reason Zillow provides employees with lunch is so the employees will "take the hour or so they normally would take for lunch and eat at [their] desk instead so we can be more productive as a team."  The email further states, "It is not ok to grab the lunch provided and then leave the office for an hour break at lunch time – this defeats the purpose."

13.     Attached as Exhibit B is a true and correct copy of an email and attachment dated November 4, 2013 from Edward Cornelius, my manager, to me and all Inside Sales Consultants then working at the Zillow office in Irvine, California. The attachment shows that I was scheduled to work daily shifts from 7:30 a.m. to 5:00 p.m, which is longer than 8 hours.

GERAGOS & GERAGOS, APC
HISTORIC ENGINE CO. NO. 28
644 SOUTH FIGUEROA STREET
LOS ANGELES, CALIFORNIA 90017-3411

- 4 -

**DECLARATION OF RACHEL KREMER**

14. Attached as Exhibit C are true and correct copies of my earnings statements dating from December 2012 to August 2014. The earnings statements fail to accurately reflect my hours worked. In fact, every single statement contains the exact same amount of hours worked in a two-week period—86.67. I did not work exactly 86.67 hours every single pay-period for the nearly two years I worked at Zillow. Moreover, the earnings statement for the pay period from November 1, 2013 to November 15, 2013 does not reflect the hours that I was scheduled to work, and actually worked, as shown in Exhibit B.

15. I am a member of the Class described in Plaintiffs' Motion for Class Certification filed concurrently with my declaration because I was an Inside Sales Consultant during the time period of 2011 to 2015 for Zillow, located in California, and was never compensated for overtime hours worked and was not permitted to take lunch and rest breaks during the work day.

16. I have followed the progress of this litigation since its inception and have diligently participated in written discovery.

17. I understand and accept that any resolution of this case is subject to court approval and must be designed in the best interest of the class as a whole.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this $\underline{20th}$ day of November, 2015 at $\underline{Columbus, Ohio}$.

(City, State)

*Rachel Kremer*

RACHEL KREMER

- 5 -

# Exhibit A

**From:** Doug Slotkin
**Sent:** Wednesday, September 26, 2012 9:17 AM
**To:** Inside Sales
**Subject:** When lunch is provided...

The reason we bring in lunch over the last few days of the month is so folks to take the hour or so they normally would take for lunch and eat at your desk instead so we can be more productive as a team.

It is not ok to grab the lunch provided and then leave the office for an hour break at lunch time – this defeats the purpose. Fair?


Let me know if you have questions on this.



**Doug Slotkin**
Vice President, Local Advertising Sales
**O** (206) 515-8236
**M** (206) 953-4225
Email: dougs@zillow.com
http://www.linkedin.com/in/dougslotkin

# Exhibit B

**From:** Edward Cornelius
**Sent:** Monday, November 04, 2013 11:25 AM
**To:** Z.R.O.C.
**Subject:** Schedules

**Edward Bell Cornelius**
**Inside Sales Manager**
E **edwardc@zillow.com**
P (206) 515-8244
C (206) 351-4234
F (949) 398-1701

*What are others saying about Zillow Premier Agent?*

*Get your own Zillow Premier Agent website TODAY!*

*Check out tons of free Premier Agent tips, tools and webinars at:* **Zillow Academy**

## Z.R.O.C. Schedules

Erick: 7:30-5:00

Isaac: 7:45-5:30

DJ: 7:30-5:00

Rachel: 7:30-5:00

Eli: 7:00-4:30

Val: 7:30-4:30

Dennis: 6:00-6:30

Ian: 7:00-4:30

Dave: 6:00-6:00

Jon: 7:00-4:30

Brandon: 6:30-4:30

# Exhibit C

CO.  FILE   DEPT.   CLOCK   VCHR. NO.  076
J2Y   001969  003210  XN50P   0000334366     1

# Earnings   Statement

*ADP*

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 08/01/2014 |
|---|---|
| Period Ending: | 08/15/2014 |
| Pay Date: | 08/15/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:      0,Tax Blocked
  CA:        0

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1488.42 | 86.67 | 1,488.42 | 21,015.25 |
| Commission | | | | 43,111.38 |
| Holiday | | | | 409.39 |
| Nonqual Stock | | | | 6,961.80 |
| Pto | | | | 223.26 |
| Sick | | | | 618.24 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 72,439.32 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -92.29 | 4,491.24 |
| | Medicare Tax | -21.58 | 1,050.37 |
| | CA State Income Tax | -28.55 | 5,095.08 |
| | CA SUI/SDI Tax | -14.88 | 724.39 |
| | Federal Income Tax | | 8,425.10 |
| | **Other** | | |
| | 401K | -223.26* | 4,698.63 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | | **$1,107.86** |
| | Checking 1 | | -1,107.86 |
| | **Net Check** | | **$0.00** |

Your federal taxable wages this period are
$1,265.16

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.50 |
| Pto Balance | | 160.00 |
| Sick Balance | | 76.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

* **Excluded from federal taxable wages**

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000334366 |
|---|---|
| Pay date: | 08/15/2014 |

Deposited to the account of
RACHEL  KREMER

| | account number | transit ABA | amount |
|---|---|---|---|
| | xxxxxx6654 | xxxx xxxx | $1,107.86 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000310510 | 1 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 07/16/2014 |
|---|---|
| Period Ending: | 07/31/2014 |
| Pay Date: | 07/31/2014 |

Taxable Marital Status:  Single
Exemptions/Allowances:
   Federal:      0,Tax Blocked
   CA:        0

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 62.67 | 1,076.26 | 19,526.83 |
| Sick | 17.1734 | 24.00 | 412.16 | 618.24 |
| Commission | | | | 38,312.49 |
| Holiday | | | | 409.39 |
| Pto | | | | 223.26 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 59,190.21 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.64 |
| Pto Balance | | 160.00 |
| Sick Balance | | 73.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -92.28 | 3,669.79 |
| | Medicare Tax | -21.58 | 858.26 |
| | CA State Income Tax | -28.55 | 3,964.54 |
| | CA SUI/SDI Tax | -14.88 | 591.90 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -223.26* | 3,755.54 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,107.87** | |
| | Checking 1 | -1,107.87 | |
| | **Net Check** | **$0.00** | |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,265.16

© 2000 ADP, LLC

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#: 206-757-4217

| Advice number: | 00000310510 |
|---|---|
| Pay date: | 07/31/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $1,107.87 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000310511 | 2 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

Period  Beginning:          07/16/2014
Period  Ending:             07/31/2014
Pay  Date:                  07/31/2014

Taxable  Marital  Status:      Single
Exemptions/Allowances:
    Federal:              0,Tax Blocked
    CA:                   0

RACHEL   KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 4,798.89 | 43,111.38 |
| Regular | | | | 19,526.83 |
| Holiday | | | | 409.39 |
| Pto | | | | 223.26 |
| Sick | | | | 618.24 |
| Spiff  Bonus | | | | 100.00 |
| **Gross Pay** | | | **$4,798.89** | 63,989.10 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.64 |
| Pto  Balance | | 160.00 |
| Sick  Balance | | 73.00 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Social Security  Tax | -297.53 | 3,967.32 |
| | Medicare  Tax | -69.58 | 927.84 |
| | CA  State  Income  Tax | -389.80 | 4,354.34 |
| | CA  SUI/SDI  Tax | -47.99 | 639.89 |
| | Federal  Income  Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -719.83* | 4,475.37 |
| | Fsv  Paycard | | 100.00 |
| | **Net Pay** | **$3,274.16** | |
| | Checking  1 | -3,274.16 | |
| | **Net Check** | **$0.00** | |

\* **Excluded from federal taxable wages**

Your  federal  taxable  wages  this  period  are
$4,079.06

© 2000 ADP, LLC

ZILLOW , INC
1301 2ND AVE  FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#:  206-757-4217

Advice number:         00000310511
Pay  date:             07/31/2014

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $3,274.16 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

CO.  FILE   DEPT.   CLOCK   VCHR. NO.   076
J2Y  001969  003210  XN50P   0000284346   1

# Earnings   Statement

**ADP**

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| Period Beginning: | 07/01/2014 |
| Period Ending: | 07/15/2014 |
| Pay Date: | 07/15/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:              0,Tax Blocked
CA:                   0

RACHEL KREMER
345 AVOCADO ST APT 102B
COSTA MESA CA 92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1488.42 | 78.67 | 1,351.03 | 18,450.57 |
| Holiday | 17.1734 | 8.00 | 137.39 | 409.39 |
| Commission | | | | 38,312.49 |
| Pto | | | | 223.26 |
| Sick | | | | 206.08 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 57,701.79 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.57 |
| Pto Balance | | 160.00 |
| Sick Balance | | 95.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -92.28 | 3,577.51 |
| | Medicare Tax | -21.59 | 836.68 |
| | CA State Income Tax | -28.55 | 3,935.99 |
| | CA SUI/SDI Tax | -14.89 | 577.02 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -223.26* | 3,532.28 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,107.85** | |
| | Checking 1 | -1,107.85 | |
| | **Net Check** | **$0.00** | |

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,265.16

2000 ADP LLC

---

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| Advice number: | 00000284346 |
| Pay date: | 07/15/2014 |

Deposited to the account of
RACHEL KREMER

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx xxxx | $1,107.85 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000264420 | 1 |

# Earnings   Statement

**ADP**®

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Period  Beginning:     06/16/2014
Period  Ending:        06/30/2014
Pay  Date:             06/30/2014

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:          0,Tax  Blocked
   CA:               0

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 86.67 | 1,488.42 | 17,099.54 |
| Commission | | | | 26,476.13 |
| Holiday | | | | 272.00 |
| Pto | | | | 223.26 |
| Sick | | | | 206.08 |
| Spiff  Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 44,377.01 |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.97 |
| Pto  Balance | | 160.00 |
| Sick  Balance | | 92.00 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social  Security  Tax | -92.28 | 2,751.37 |
| | Medicare  Tax | -21.59 | 643.47 |
| | CA  State  Income  Tax | -28.55 | 2,899.42 |
| | CA  SUI/SDI  Tax | -14.88 | 443.77 |
| | Federal  Income  Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -223.26* | 1,533.57 |
| | Fsv  Paycard | | 100.00 |
| | **Net Pay** | | **$1,107.86** |
| | Checking  1 | -1,107.86 | |
| | **Net Check** | | **$0.00** |

**\* Excluded from federal taxable wages**

Your  federal  taxable  wages  this  period  are
$1,265.16

2 2006  A.D.P.  Inc.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

**Advice number:**        00000264420
Pay  date:                06/30/2014

| Deposited  to the account  of | account number | transit  ABA | amount |
|------------------------------|----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,107.86 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

CO. FILE DEPT. CLOCK VCHR. NO. 076
J2Y 001969 003210 XN50P 0000264421 2

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 06/16/2014 |
|---|---|
| Period Ending: | 06/30/2014 |
| Pay Date: | 06/30/2014 |

Taxable Marital Status: Single
Exemptions/Allowances:
   Federal:   0,Tax Blocked
   CA:   0

RACHEL KREMER
345 AVOCADO ST APT 102B
COSTA MESA CA 92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 11,836.36 | 38,312.49 |
| Regular | | | | 17,099.54 |
| Holiday | | | | 272.00 |
| Pto | | | | 223.26 |
| Sick | | | | 206.08 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$11,836.36** | 56,213.37 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.97 |
| Pto Balance | | 160.00 |
| Sick Balance | | 92.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Social Security Tax | -733.86 | 3,485.23 |
| | Medicare Tax | -171.62 | 815.09 |
| | CA State Income Tax | -1,008.02 | 3,907.44 |
| | CA SUI/SDI Tax | -118.36 | 562.13 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -1,775.45* | 3,309.02 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$8,029.05** | |
| | Checking 1 | -8,029.05 | |
| | **Net Check** | **$0.00** | |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$10,060.91

7.2706 AGP  1F2

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000264421 |
|---|---|
| Pay date: | 06/30/2014 |

Deposited to the account of
**RACHEL KREMER**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx xxxx | $8,029.05 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. J2Y | FILE 001969 | DEPT. 003210 | CLOCK XN50P | VCHR. NO. 0000240329 | 076 1 |
|---------|-------------|--------------|-------------|----------------------|-------|

# Earnings   Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 06/01/2014 |
|-------------------|------------|
| Period Ending: | 06/15/2014 |
| Pay Date: | 06/13/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:       0,Tax Blocked
  CA:         0

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 86.67 | 1,488.42 | 15,611.12 |
| Commission | | | | 26,476.13 |
| Holiday | | | | 272.00 |
| Pto | | | | 223.26 |
| Sick | | | | 206.08 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 42,888.59 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.11 |
| Pto Balance | | 160.00 |
| Sick Balance | | 90.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Social Security Tax | -92.28 | 2,659.09 |
| | Medicare Tax | -21.58 | 621.88 |
| | CA State Income Tax | -28.55 | 2,870.87 |
| | CA SUI/SDI Tax | -14.89 | 428.89 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -223.26* | 1,310.31 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,107.86** | |
| | Checking 1 | -1,107.86 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,265.16

© 2000 ADP, Inc.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000240329 |
|----------------|-------------|
| Pay date: | 06/13/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $1,107.86 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 079 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000220417 | 1 |

# Earnings   Statement

ADP®

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 05/16/2014 |
|-------------------|------------|
| Period Ending: | 05/31/2014 |
| Pay Date: | 05/30/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:          0,Tax Blocked
CA:               0

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 70.67 | 1,213.65 | 14,122.70 |
| Holiday | 17.1734 | 8.00 | 137.39 | 272.00 |
| Pto | 17.1734 | 8.00 | 137.39 | 223.26 |
| Commission | | | | 20,717.55 |
| Sick | | | | 206.08 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.43** | 35,641.59 |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.25 |
| Pto Balance | | 157.41 |
| Sick Balance | | 87.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Social Security Tax | -92.28 | 2,209.78 |
| | Medicare Tax | -21.58 | 516.80 |
| | CA State Income Tax | -28.55 | 2,369.07 |
| | CA SUI/SDI Tax | -14.89 | 356.42 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -223.26* | 223.26 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,107.87** | |
| | Checking 1 | -1,107.87 | |
| | **Net Check** | **$0.00** | |

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,265.17

© 2000 ADP, Inc

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA  98101*
*COMPANY  PH#:  206-757-4217*

| Advice number: | 00000220417 |
|----------------|-------------|
| Pay date: | 05/30/2014 |

Deposited  to  the  account  of
RACHEL  KREMER

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,107.87 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000220418 | 2 |

# Earnings Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 05/16/2014 |
|---|---|
| Period Ending: | 05/31/2014 |
| Pay Date: | 05/30/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:         0,Tax Blocked
    CA:              0

**RACHEL KREMER**
**345 AVOCADO ST APT 102B**
**COSTA MESA CA 92627**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 5,758.58 | 26,476.13 |
| Regular | | | | 14,122.70 |
| Holiday | | | | 272.00 |
| Pto | | | | 223.26 |
| Sick | | | | 206.08 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$5,758.58** | 41,400.17 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.25 |
| Pto Balance | | 157.41 |
| Sick Balance | | 87.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social Security Tax | -357.03 | 2,566.81 |
| | Medicare Tax | -83.50 | 600.30 |
| | CA State Income Tax | -473.25 | 2,842.32 |
| | CA SUI/SDI Tax | -57.58 | 414.00 |
| | Federal Income Tax | | 6,684.65 |
| | **Other** | | |
| | 401K | -863.79* | 1,087.05 |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$3,923.43** | |
| | Checking 1 | -3,923.43 | |
| | **Net Check** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$4,894.79

© 2000 ADP, Inc.

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000220418 |
|---|---|
| Pay date: | 05/30/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $3,923.43 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000200328 | 1 |

# Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 05/01/2014 |
| Period Ending: | 05/15/2014 |
| Pay Date: | 05/15/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:         2
CA:              2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 76.67 | 1,316.69 | 12,909.05 |
| Pto | 17.1734 | 2.00 | 34.35 | 85.87 |
| Sick | 17.1734 | 8.00 | 137.39 | 206.08 |
| Commission | | | | 20,717.55 |
| Holiday | | | | 134.61 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.43** | 34,153.16 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.92 |
| Pto Balance | | 159.74 |
| Sick Balance | | 84.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -140.92 | 6,684.65 |
| | Social Security Tax | -92.29 | 2,117.50 |
| | Medicare Tax | -21.58 | 495.22 |
| | CA State Income Tax | -31.84 | 2,340.52 |
| | CA SUI/SDI Tax | -14.88 | 341.53 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,186.92** | |
| | Checking 1 | -1,186.92 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,488.43

© 2000 ADP, INC.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA  98101*
*COMPANY  PH#: 206-757-4217*

| Advice number: | 00000200328 |
|----------------|-------------|
| Pay date: | 05/15/2014 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account number | transit ABA | amount |
|---------------------------------|----------------|-------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,186.92 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000180432 | 1 |

## Earnings Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 04/16/2014 |
|-------------------|------------|
| Period Ending: | 04/30/2014 |
| Pay Date: | 04/30/2014 |

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 2
  CA: 2

RACHEL KREMER
345 AVOCADO ST APT 102B
COSTA MESA CA 92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 83.67 | 1,436.90 | 11,592.36 |
| Pto | 17.1734 | 3.00 | 51.52 | 51.52 |
| Commission | | | | 12,010.67 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 23,957.85 |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.39 |
| Pto Balance | | 156.07 |
| Sick Balance | | 90.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | |
|------------|-----------|---|
| | Federal Income Tax | -140.92 | 4,132.30 |
| | Social Security Tax | -92.29 | 1,485.39 |
| | Medicare Tax | -21.58 | 347.39 |
| | CA State Income Tax | -31.83 | 1,435.60 |
| | CA SUI/SDI Tax | -14.89 | 239.58 |

| Other | | |
|-------|---|---|
| Fsv Paycard | | 100.00 |

| **Net Pay** | **$1,186.91** |
|-------------|---------------|
| Checking 1 | -1,186.91 |
| **Net Check** | **$0.00** |

Your federal taxable wages this period are
$1,488.42

© 2000 ADP, Inc

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000180432 |
|----------------|-------------|
| Pay date: | 04/30/2014 |

Deposited to the account of
RACHEL KREMER

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxxx6654 | xxxx xxxx | $1,186.91 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000180433 | 2 |

# Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 04/16/2014 |
|---|---|
| Period Ending: | 04/30/2014 |
| Pay Date: | 04/30/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:         2
    CA:              2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| **Earnings** | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 8,706.88 | 20,717.55 |
| Regular | | | | 11,592.36 |
| Holiday | | | | 134.61 |
| Pto | | | | 51.52 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$8,706.88** | 32,664.73 |

| **Other Benefits and Information** | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.39 |
| Pto Balance | | 156.07 |
| Sick Balance | | 90.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| **Deductions** | **Statutory** | | |
|---|---|---|---|
| | Federal Income Tax | -2,411.43 | 6,543.73 |
| | Social Security Tax | -539.82 | 2,025.21 |
| | Medicare Tax | -126.25 | 473.64 |
| | CA State Income Tax | -873.08 | 2,308.68 |
| | CA SUI/SDI Tax | -87.07 | 326.65 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$4,669.23** | |
| | Checking 1 | -4,669.23 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$8,706.88

---

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000180433 |
|---|---|
| Pay date: | 04/30/2014 |

THIS IS NOT A CHECK

Deposited to the account of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx xxxx | $4,669.23 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000154315 | 1 |

# Earnings    Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 04/01/2014 |
|---|---|
| Period Ending: | 04/15/2014 |
| Pay Date: | 04/15/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   2
   CA:   2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1488.42 | 86.67 | 1,488.42 | 10,155.46 |
| Commission | | | | 12,010.67 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 22,469.43 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.63 |
| Pto Balance | | 153.40 |
| Sick Balance | | 87.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -140.92 | 3,991.38 |
| | Social Security Tax | -92.28 | 1,393.10 |
| | Medicare Tax | -21.59 | 325.81 |
| | CA State Income Tax | -31.83 | 1,403.77 |
| | CA SUI/SDI Tax | -14.88 | 224.69 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,186.92** | |
| | Checking 1 | -1,186.92 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,488.42



*ZILLOW , INC*
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| **Advice number:** | **00000154315** |
|---|---|
| Pay date: | 04/15/2014 |

Deposited to the account of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx xxxx | $1,186.92 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000134407 | 1 |

**Earnings   Statement**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 03/16/2014 |
| Period Ending: | 03/31/2014 |
| Pay Date: | 03/31/2014 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 86.67 | 1,488.42 | 8,667.04 |
| Commission | | | | 6,332.58 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff  Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 15,302.92 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -140.92 | 2,387.50 |
| | Social Security Tax | -92.28 | 948.78 |
| | Medicare Tax | -21.58 | 221.89 |
| | CA State Income Tax | -31.83 | 808.71 |
| | CA SUI/SDI Tax | -14.88 | 153.03 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | | **$1,186.93** |
| | Checking  1 | | -1,186.93 |
| | **Net Check** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.77 |
| Pto Balance | | 147.73 |
| Sick Balance | | 84.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,488.42

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | | |
|---|---|---|
| **Advice number:** | | **00000134407** |
| Pay date: | | 03/31/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,186.93 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000134408 | 2 |

# Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 03/16/2014 |
|---|---|
| Period Ending: | 03/31/2014 |
| Pay Date: | 03/31/2014 |

Taxable Marital Status:    Single
Exemptions/Allowances:
  Federal:         2
  CA:              2

**RACHEL   KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 5,678.09 | 12,010.67 |
| Regular | | | | 8,667.04 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$5,678.09** | 20,981.01 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -1,462.96 | 3,850.46 |
| | Social Security Tax | -352.04 | 1,300.82 |
| | Medicare Tax | -82.33 | 304.22 |
| | CA State Income Tax | -563.23 | 1,371.94 |
| | CA SUI/SDI Tax | -56.78 | 209.81 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$3,160.75** | |
| | Checking 1 | -3,160.75 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.77 |
| Pto Balance | | 147.73 |
| Sick Balance | | 84.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$5,678.09

03?06 ADP  In?

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000134408 |
|---|---|
| Pay date: | 03/31/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx xxxx | $3,160.75 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000110306 | 1 |

# Earnings   Statement

**ADP®**

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

Period Beginning:      03/01/2014
Period Ending:          03/15/2014
Pay Date:                  03/14/2014

Taxable Marital Status:    Single
Exemptions/Allowances:
　Federal:              2
　CA:                     2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number: XXX-XX-8616

| **Earnings** | rate | hours | this period | year to date |
|--------------|------|-------|-------------|--------------|
| Regular | 1488.42 | 86.67 | 1,488.42 | 7,178.62 |
| Commission | | | | 6,332.58 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 13,814.50 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.91 |
| Pto Balance | | 142.06 |
| Sick Balance | | 81.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| **Deductions** | **Statutory** | | |
|----------------|---------------|--|--|
| | Federal Income Tax | -140.92 | 2,246.58 |
| | Social Security Tax | -92.28 | 856.50 |
| | Medicare Tax | -21.58 | 200.31 |
| | CA State Income Tax | -31.83 | 776.88 |
| | CA SUI/SDI Tax | -14.89 | 138.15 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$1,186.92** | |
| | Checking 1 | -1,186.92 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$1,488.42

7 1990 ADP, Inc.

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

**Advice number:**        00000110306
Pay date:                    03/14/2014

Deposited to the account of
**RACHEL  KREMER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,186.92 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000094394 | 1 |

**Earnings   Statement**

ADP®

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Period Beginning:     02/16/2014
Period Ending:        02/28/2014
Pay Date:             02/28/2014

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     2
   CA:          2

**RACHEL  KREMER**
**345  AVOCADO  ST APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1488.42 | 82.67 | 1,419.73 | 5,690.20 |
| Sick | 17.1734 | 4.00 | 68.69 | 68.69 |
| Commission | | | | 2,333.63 |
| Holiday | | | | 134.61 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 8,327.13 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.05 |
| Pto Balance | | 136.39 |
| Sick Balance | | 79.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | | |
|------------|-----------|--|--|--|
| | Federal Income Tax | | -140.92 | 1,112.86 |
| | Social Security Tax | | -92.28 | 516.28 |
| | Medicare Tax | | -21.58 | 120.74 |
| | CA State Income Tax | | -31.83 | 353.59 |
| | CA SUI/SDI Tax | | -14.88 | 83.27 |
| | **Other** | | | |
| | Fsv Paycard | | | 100.00 |
| | **Net Pay** | | **$1,186.93** | |
| | Checking 1 | | -1,186.93 | |
| | **Net Check** | | **$0.00** | |

Your federal taxable wages this period are
$1,488.42

G 1996 ADP, Inc.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

**Advice number:**     00000094394
Pay date:              02/28/2014

Deposited to the account of
**RACHEL KREMER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx xxxx | $1,186.93 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000094395 | 2 |

## Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 02/16/2014 |
|---|---|
| Period Ending: | 02/28/2014 |
| Pay Date: | 02/28/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   2
   CA:   2

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 3,998.95 | 6,332.58 |
| Regular | | | | 5,690.20 |
| Holiday | | | | 134.61 |
| Sick | | | | 68.69 |
| Spiff Bonus | | | | 100.00 |
| **Gross Pay** | | | **$3,998.95** | 12,326.08 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.05 |
| Pto Balance | | 136.39 |
| Sick Balance | | 79.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -992.80 | 2,105.66 |
| | Social Security Tax | -247.94 | 764.22 |
| | Medicare Tax | -57.99 | 178.73 |
| | CA State Income Tax | -391.46 | 745.05 |
| | CA SUI/SDI Tax | -39.99 | 123.26 |
| | **Other** | | |
| | Fsv Paycard | | 100.00 |
| | **Net Pay** | **$2,268.77** | |
| | Checking 1 | -2,268.77 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$3,998.95

© 2000 ADP, Inc.

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000094395 |
|---|---|
| Pay date: | 02/28/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $2,268.77 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000070300 | 1 |

# Earnings   Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period  Beginning: | 02/01/2014 |
| Period  Ending: | 02/15/2014 |
| Pay  Date: | 02/14/2014 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
Federal:          2
CA:              2

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 1488.42 | 86.67 | 1,488.42 | 4,270.47 |
| Commission | | | | 2,333.63 |
| Holiday | | | | 134.61 |
| Spiff  Bonus | | | | 100.00 |
| **Gross Pay** | | | **$1,488.42** | 6,838.71 |

| Other Benefits and Information | this  period | total  to  date |
|--------------------------------|--------------|-----------------|
| Sick  Not  Elig. | | 0.32 |
| Pto  Balance | | 130.72 |
| Sick  Balance | | 80.00 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -140.92 | 971.94 |
| | Social  Security  Tax | -92.28 | 424.00 |
| | Medicare  Tax | -21.58 | 99.16 |
| | CA  State  Income  Tax | -31.83 | 321.76 |
| | CA  SUI/SDI  Tax | -14.89 | 68.39 |
| | **Other** | | |
| | Fsv  Paycard | | 100.00 |
| | **Net Pay** | **$1,186.92** | |
| | Checking  1 | -1,186.92 | |
| | **Net Check** | **$0.00** | |

## Important Notes
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,488.42

2 2000  ADP, Inc

*ZILLOW , INC*
1301 2ND AVE  FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#:  206-757-4217

**Advice number:**          00000070300
Pay  date:          02/14/2014

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,186.92 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000054423 | 1 |

# Earnings   Statement

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period  Beginning: | 01/16/2014 |
| Period  Ending: | 01/31/2014 |
| Pay  Date: | 01/31/2014 |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
    Federal:          2
    CA:               2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 2,782.05 |
| Spiff  Bonus | | | 100.00 | 100.00 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$1,558.33** | 3,016.66 |

| Other Benefits and Information | this period | total  to  date |
|--------------------------------|-------------|-----------------|
| Sick  Not  Elig. | | 0.46 |
| Pto  Balance | | 125.05 |
| Sick  Balance | | 77.00 |

| Deductions | Statutory | | |
|------------|-----------|--------|--------|
| | Federal  Income  Tax | -151.40 | 287.80 |
| | Social  Security  Tax | -96.61 | 187.03 |
| | Medicare  Tax | -22.59 | 43.74 |
| | CA  State  Income  Tax | -36.45 | 66.30 |
| | CA  SUI/SDI  Tax | -15.59 | 30.17 |
| | **Other** | | |
| | Fsv  Paycard | -100.00 | 100.00 |
| | **Net Pay** | **$1,135.69** | |
| | Checking  1 | -1,135.69 | |
| | **Net  Check** | **$0.00** | |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,558.33

© 2000  ADP, Inc

*ZILLOW , INC*
*1301  2ND  AVE  FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY  PH#:  206-757-4217*

| Advice number: | 00000054423 |
|----------------|-------------|
| Pay  date: | 01/31/2014 |

Deposited  to  the  account  of
**RACHEL  KREMER**

| account  number | transit  ABA | amount |
|-----------------|--------------|--------|
| xxxxxx6654 | xxxx  xxxx | $1,135.69 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000054424 | 2 |

# Earnings   Statement

**ADP®**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Period Beginning:     01/16/2014
Period Ending:        01/31/2014
Pay Date:             01/31/2014

Taxable Marital Status:   Single
Exemptions/Allowances:
　Federal:         2
　CA:              2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number:  XXX-XX-8616

| **Earnings** | rate | hours | this period | year to date |
|--------------|------|-------|-------------|--------------|
| Commission |  |  | 2,333.63 | 2,333.63 |
| Regular |  |  |  | 2,782.05 |
| Holiday |  |  |  | 134.61 |
| Spiff Bonus |  |  |  | 100.00 |
| **Gross Pay** |  |  | **$2,333.63** | 5,350.29 |

| **Deductions** | **Statutory** | this period | year to date |
|----------------|---------------|-------------|--------------|
|  | Federal Income Tax | -543.22 | 831.02 |
|  | Social Security Tax | -144.69 | 331.72 |
|  | Medicare Tax | -33.84 | 77.58 |
|  | CA State Income Tax | -223.63 | 289.93 |
|  | CA SUI/SDI Tax | -23.33 | 53.50 |
|  | **Other** |  |  |
|  | Fsv Paycard |  | 100.00 |
|  | **Net Pay** | **$1,364.92** |  |
|  | Checking 1 | -1,364.92 |  |
|  | **Net Check** | **$0.00** |  |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. |  | 0.46 |
| Pto Balance |  | 125.05 |
| Sick Balance |  | 77.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$2,333.63

3 000 ADP .22

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Advice number:      00000054424
Pay date:           01/31/2014

Deposited to the account of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxxx6654 | xxxx xxxx | $1,364.92 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000030324 | 1 |

# Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 01/01/2014 |
| Period Ending: | 01/15/2014 |
| Pay Date: | 01/15/2014 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:    2
   CA:      2

**RACHEL KREMER**
**345 AVOCADO ST APT 102B**
**COSTA MESA CA 92627**

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 1,323.72 |
| Holiday | 16.8262 | 8.00 | 134.61 | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 1,458.33 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -136.40 | 136.40 |
| | Social Security Tax | -90.42 | 90.42 |
| | Medicare Tax | -21.15 | 21.15 |
| | CA State Income Tax | -29.85 | 29.85 |
| | CA SUI/SDI Tax | -14.58 | 14.58 |
| | **Net Pay** | **$1,165.93** | |
| | Checking 1 | -1,165.93 | |
| | **Net Check** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.60 |
| Pto Balance | | 119.38 |
| Sick Balance | | 74.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

---

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| **Advice number:** | **00000030324** |
| Pay date: | 01/15/2014 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RACHEL KREMER** | xxxxxx6654 | xxxx xxxx | $1,165.93 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 075 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000520422 | 1 |

# Earnings   Statement

ADP®

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 12/16/2013 |
|---|---|
| Period Ending: | 12/31/2013 |
| Pay Date: | 12/31/2013 |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 70.67 | 1,189.11 | 31,903.89 |
| Holiday | 16.8262 | 16.00 | 269.22 | 1,076.88 |
| Commission | | | | 41,733.98 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 1,423.96 |
| **Gross Pay** | | | **$1,458.33** | 85,351.37 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick  Not  Elig. | | 0.59 |
| Pto  Balance | | 113.71 |
| Sick  Balance | | 75.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal  Income  Tax | -137.65 | 15,614.61 |
| | Social  Security  Tax | -90.41 | 5,291.78 |
| | Medicare  Tax | -21.14 | 1,237.59 |
| | CA  State  Income  Tax | -30.96 | 5,587.17 |
| | CA  SUI/SDI  Tax | -14.58 | 853.51 |
| | **Other** | | |
| | Checking  1 | -1,163.59 | |
| | Fsv  Paycard | | 1,134.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

2 2766 A.D.P., Inc.

---

ZILLOW , INC
1301  2ND  AVE  FLOOR  31
SEATTLE  WA  98101
COMPANY  PH#:  206-757-4217

| Advice number: | 00000520422 |
|---|---|
| Pay date: | 12/31/2013 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.59 |

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000520423 | 2 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 12/16/2013 |
|---|---|
| Period Ending: | 12/31/2013 |
| Pay Date: | 12/31/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     2
   CA:        2

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 258.36 | 41,992.34 |
| Regular | | | | 31,903.89 |
| Holiday | | | | 1,076.88 |
| Nonqual Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 1,423.96 |
| **Gross Pay** | | | **$258.36** | 85,609.73 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.59 |
| Pto Balance | | 113.71 |
| Sick Balance | | 75.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -38.75 | 15,653.36 |
| | Social Security Tax | -16.02 | 5,307.80 |
| | Medicare Tax | -3.75 | 1,241.34 |
| | CA State Income Tax | -17.05 | 5,604.22 |
| | CA SUI/SDI Tax | -2.59 | 856.10 |
| | **Other** | | |
| | Checking 1 | -180.20 | |
| | Fsv Paycard | | 1,134.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are  $258.36

3.3700 A-DP  INY

ZILLOW , INC
1301 2ND AVE  FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#: 206-757-4217

| Advice number: | 00000520423 |
|---|---|
| Pay date: | 12/31/2013 |

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $180.20 |

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000500331 | 1 |

# Earnings  Statement

**ADP®**

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

Period  Beginning:  12/01/2013
Period  Ending:  12/15/2013
Pay  Date:  12/13/2013

Taxable  Marital  Status:  Single
Exemptions/Allowances:
  Federal:  2
  CA:  2

RACHEL  KREMER
345  AVOCADO  ST  APT  102B
COSTA  MESA  CA  92627

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 30,714.78 |
| Spiff  Bonus | | | 384.00 | 1,423.96 |
| Commission | | | | 41,733.98 |
| Holiday | | | | 807.66 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| **Gross Pay** | | | **$1,842.33** | 83,893.04 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -195.25 | 15,476.96 |
| | Social  Security  Tax | -114.23 | 5,201.37 |
| | Medicare  Tax | -26.71 | 1,216.45 |
| | CA  State  Income  Tax | -57.81 | 5,556.21 |
| | CA  SUI/SDI  Tax | -18.42 | 838.93 |
| | **Other** | | |
| | Checking  1 | -1,045.91 | |
| | Fsv  Paycard | -384.00 | 1,134.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.26 |
| Pto  Balance | | 108.04 |
| Sick  Balance | | 73.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,842.33

© 2000 ADP, Inc.

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#: 206-757-4217

Advice number:  00000500331
Pay  date:  12/13/2013

*THIS IS NOT A CHECK*

Deposited  to  the  account  of
RACHEL  KREMER

| | account  number | transit  ABA | amount |
|---|---|---|---|
| | xxxxxx6654 | xxxx  xxxx | $1,045.91 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000480414 | 1 |

# Earnings   Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 11/16/2013 |
| Period Ending: | 11/30/2013 |
| Pay Date: | 11/29/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
　　Federal:　　2
　　CA:　　2

**RACHEL   KREMER**
**345   AVOCADO   ST   APT   102B**
**COSTA   MESA   CA   92627**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 70.67 | 1,189.11 | 29,256.45 |
| Holiday | 16.8262 | 16.00 | 269.22 | 807.66 |
| Commission | | | | 39,166.99 |
| Nonqual Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 930.49 |
| **Gross Pay** | | | **$1,458.33** | 79,374.25 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.40 |
| Pto Balance | | 102.37 |
| Sick Balance | | 70.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -137.65 | 14,686.81 |
| | Social Security Tax | -90.41 | 4,921.20 |
| | Medicare Tax | -21.15 | 1,150.93 |
| | CA State Income Tax | -30.96 | 5,253.33 |
| | CA SUI/SDI Tax | -14.58 | 793.74 |
| | **Other** | | |
| | Checking 1 | -1,163.58 | |
| | Fsv Paycard | | 650.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

5 2300 ADP, ny

THIS IS NOT A CHECK

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000480414 |
|----------------|-------------|
| Pay date: | 11/29/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $1,163.58 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000480415 | 2 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| Period  Beginning: | 11/16/2013 |
| Period  Ending: | 11/30/2013 |
| Pay  Date: | 11/29/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   2
   CA:     2

**RACHEL  KREMER**
**345  AVOCADO  ST  APT  102B**
**COSTA  MESA  CA  92627**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 2,566.99 | 41,733.98 |
| Regular | | | | 29,256.45 |
| Holiday | | | | 807.66 |
| Nonqual Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 930.49 |
| **Gross Pay** | | | **$2,566.99** | 81,941.24 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -594.90 | 15,281.71 |
| | Social Security Tax | -159.16 | 5,080.36 |
| | Medicare Tax | -37.22 | 1,188.15 |
| | CA State Income Tax | -245.07 | 5,498.40 |
| | CA SUI/SDI Tax | -25.67 | 819.41 |
| | **Other** | | |
| | Checking 1 | -1,504.97 | |
| | Fsv Paycard | | 650.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.40 |
| Pto Balance | | 102.37 |
| Sick Balance | | 70.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$2,566.99

© 2000 ADP, Inc.

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| **Advice number:** | **00000480415** |
| Pay date: | 11/29/2013 |

Deposited  to the account  of
**RACHEL  KREMER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx xxxx | $1,504.97 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000460298 | 1 |

# Earnings   Statement

**ADP®**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 11/01/2013 |
|---|---|
| Period Ending: | 11/15/2013 |
| Pay Date: | 11/15/2013 |

Taxable  Marital  Status:     Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 28,067.34 |
| Commission | | | | 39,166.99 |
| Holiday | | | | 538.44 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 930.49 |
| **Gross Pay** | | | **$1,458.33** | 77,915.92 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick  Not  Elig. | | 0.07 |
| Pto  Balance | | 96.70 |
| Sick  Balance | | 68.00 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal  Income  Tax | -137.65 | 14,549.16 |
| | Social  Security  Tax | -90.42 | 4,830.79 |
| | Medicare  Tax | -21.14 | 1,129.78 |
| | CA  State  Income  Tax | -30.96 | 5,222.37 |
| | CA  SUI/SDI  Tax | -14.58 | 779.16 |
| | **Other** | | |
| | Checking  1 | -1,163.58 | |
| | Fsv  Paycard | | 650.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000 ADP, Inc

*ZILLOW , INC*
*1301  2ND  AVE  FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY  PH#:  206-757-4217*

| Advice number: | 00000460298 |
|---|---|
| Pay date: | 11/15/2013 |

| Deposited  to the account  of | account number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.58 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000440415 | 1 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| Period Beginning: | 10/16/2013 |
| Period Ending: | 10/31/2013 |
| Pay Date: | 10/31/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:    2
   CA:       2

**RACHEL KREMER**
**254 WAVE ST**
**LAGUNA BEACH CA 92651**

Social Security Number:   XXX-XX-8616

## Earnings

| | rate | hours | this period | year to date |
|---|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 26,609.01 |
| Commission | | | | 38,260.66 |
| Holiday | | | | 538.44 |
| Nonqual Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 930.49 |
| **Gross Pay** | | | **$1,458.33** | 75,551.26 |

## Deductions

### Statutory

| | this period | year to date |
|---|-------------|--------------|
| Federal Income Tax | -137.65 | 14,231.78 |
| Social Security Tax | -90.42 | 4,684.18 |
| Medicare Tax | -21.14 | 1,095.49 |
| CA State Income Tax | -30.96 | 5,116.23 |
| CA SUI/SDI Tax | -14.58 | 755.51 |

### Other

| | | |
|---|---|---|
| Checking 1 | -1,163.58 | |
| Fsv Paycard | | 650.00 |
| Spiff Bonus | | 200.00 |
| **Net Pay** | **$0.00** | |

## Other Benefits and Information

| | this period | total to date |
|---|-------------|---------------|
| Sick Not Elig. | | 0.21 |
| Pto Balance | | 91.03 |
| Sick Balance | | 65.00 |

## Important Notes

YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, INC.

---

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| **Advice number:** | **00000440415** |
| Pay date: | 10/31/2013 |

Deposited to the account of
**RACHEL KREMER**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxxx6654 | xxxx xxxx | $1,163.58 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000440416 | 2 |

**Earnings   Statement**

ADP®

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

Period  Beginning:   10/16/2013
Period  Ending:      10/31/2013
Pay  Date:           10/31/2013

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:    2
    CA:         2

RACHEL  KREMER
254 WAVE  ST
LAGUNA  BEACH  CA  92651

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 906.33 | 39,166.99 |
| Regular | | | | 26,609.01 |
| Holiday | | | | 538.44 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 930.49 |
| **Gross Pay** | | | **$906.33** | 76,457.59 |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.21 |
| Pto  Balance | | 91.03 |
| Sick  Balance | | 65.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -179.73 | 14,411.51 |
| | Social  Security  Tax | -56.19 | 4,740.37 |
| | Medicare  Tax | -13.15 | 1,108.64 |
| | CA  State  Income  Tax | -75.18 | 5,191.41 |
| | CA  SUI/SDI  Tax | -9.07 | 764.58 |
| | **Other** | | |
| | Checking  1 | -573.01 | |
| | Fsv  Paycard | | 650.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are  $906.33

© 2000 ADP, Inc.

ZILLOW ,  INC
1301  2ND  AVE  FLOOR  31
SEATTLE   WA  98101
COMPANY  PH#:  206-757-4217

Advice number:      00000440416
Pay  date:           10/31/2013

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|--------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $573.01 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000410300 | 1 |

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | | |
|---|---|---|
| Period  Beginning: | 10/01/2013 |
| Period  Ending: | 10/15/2013 |
| Pay  Date: | 10/15/2013 |

Taxable  Marital  Status:   Single
Exemptions/Allowances:
 Federal:          2
 CA:               2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 25,150.68 |
| Commission | | | | 38,260.66 |
| Holiday | | | | 538.44 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 930.49 |
| **Gross Pay** | | | **$1,458.33** | 74,092.93 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick  Not  Elig. | | 0.35 |
| Pto  Balance | | 85.36 |
| Sick  Balance | | 62.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -137.65 | 14,094.13 |
| | Social  Security  Tax | -90.41 | 4,593.76 |
| | Medicare  Tax | -21.15 | 1,074.35 |
| | CA  State  Income  Tax | -30.96 | 5,085.27 |
| | CA  SUI/SDI  Tax | -14.58 | 740.93 |
| | **Other** | | |
| | Checking  1 | -1,163.58 | |
| | Fsv  Paycard | | 650.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

2 2000 ADP - 1W

ZILLOW , INC
1301  2ND  AVE  FLOOR  31
SEATTLE   WA  98101
COMPANY  PH#:  206-757-4217

| | |
|---|---|
| **Advice number:** | 00000410300 |
| Pay  date: | 10/15/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.58 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000390380 | 1 |

# Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 09/16/2013 |
| Period Ending: | 09/30/2013 |
| Pay Date: | 09/30/2013 |

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:     2
    CA:       2

Social  Security  Number:    XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 23,692.35 |
| Commission | | | | 30,424.40 |
| Holiday | | | | 538.44 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 848.39 |
| **Gross Pay** | | | **$1,458.33** | 64,716.24 |

| Deductions | Statutory | this period | year to date |
|------------|-----------|-------------|--------------|
| | Federal  Income  Tax | -137.65 | 11,825.62 |
| | Social  Security  Tax | -90.42 | 4,012.41 |
| | Medicare  Tax | -21.15 | 938.39 |
| | CA  State  Income  Tax | -30.96 | 4,270.20 |
| | CA  SUI/SDI  Tax | -14.58 | 647.16 |
| | **Other** | | |
| | Checking  1 | -1,163.57 | |
| | Fsv  Paycard | | 575.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net  Pay** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig . | | 0.49 |
| Pto  Balance | | 79.69 |
| Sick  Balance | | 59.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,458.33

2 2006 ADP, Inc.

*ZILLOW , INC*
*1301  2ND  AVE  FLOOR  31*
*SEATTLE  WA  98101*
*COMPANY  PH#:  206-757-4217*

| | |
|---|---|
| Advice number: | 00000390380 |
| Pay date: | 09/30/2013 |

| Deposited  to the account  of | account  number | transit  ABA | amount |
|------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.57 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000390381 | 2 |

# Earnings  Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period  Beginning: | 09/16/2013 |
| Period  Ending: | 09/30/2013 |
| Pay  Date: | 09/30/2013 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
    Federal:          2
    CA:                2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year  to date |
|----------|------|-------|-------------|---------------|
| Commission | | | 7,836.26 | 38,260.66 |
| Regular | | | | 23,692.35 |
| Holiday | | | | 538.44 |
| Nonqual  Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff  Bonus | | | | 848.39 |
| **Gross Pay** | | | **$7,836.26** | 72,552.50 |

| Other Benefits and Information | this period | total  to date |
|--------------------------------|-------------|----------------|
| Sick  Not  Elig. | | 0.49 |
| Pto  Balance | | 79.69 |
| Sick  Balance | | 59.00 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -2,130.86 | 13,956.48 |
| | Social  Security  Tax | -485.85 | 4,498.26 |
| | Medicare  Tax | -113.62 | 1,052.01 |
| | CA  State  Income  Tax | -784.11 | 5,054.31 |
| | CA  SUI/SDI  Tax | -78.37 | 725.53 |
| | **Other** | | |
| | Checking  1 | -4,243.45 | |
| | Fsv  Paycard | | 575.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net  Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$7,836.26

© 2006  ADP  inc

*ZILLOW , INC*
*1301  2ND  AVE  FLOOR  31*
*SEATTLE   WA  98101*
*COMPANY  PH#:  206-757-4217*

| | |
|---|---|
| **Advice number:** | **00000390381** |
| Pay  date: | 09/30/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|----------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $4,243.45 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000374288 | 1 |

# Earnings   Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 09/01/2013 |
|-------------------|------------|
| Period Ending: | 09/15/2013 |
| Pay Date: | 09/13/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:        2
    CA:              2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 22,234.02 |
| Holiday | 16.8262 | 8.00 | 134.61 | 538.44 |
| Commission | | | | 30,424.40 |
| Nonqual Stock | | | | 7,193.51 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 848.39 |
| **Gross Pay** | | | **$1,458.33** | 63,257.91 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.63 |
| Pto Balance | | 74.02 |
| Sick Balance | | 56.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | year to date |
|------------|-----------|--|--------------|
| | Federal Income Tax | -137.65 | 11,687.97 |
| | Social Security Tax | -90.41 | 3,921.99 |
| | Medicare Tax | -21.14 | 917.24 |
| | CA State Income Tax | -30.96 | 4,239.24 |
| | CA SUI/SDI Tax | -14.58 | 632.58 |
| | **Other** | | |
| | Checking 1 | -1,163.59 | |
| | Fsv Paycard | | 575.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, Inc.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000374288 |
|----------------|-------------|
| Pay date: | 09/13/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx xxxx | $1,163.59 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000354371 | 1 |

# Earnings   Statement

*ADP*

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|---|---|
| Period  Beginning: | 08/16/2013 |
| Period  Ending: | 08/31/2013 |
| Pay  Date: | 08/30/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:         2
    CA:                2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 20,910.30 |
| Commission | | | | 27,687.14 |
| Holiday | | | | 403.83 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 848.39 |
| **Gross Pay** | | | **$1,458.33** | 51,868.81 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.03 |
| Pto  Balance | | 68.35 |
| Sick  Balance | | 54.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -137.65 | 9,110.93 |
| | Social  Security  Tax | -90.42 | 3,215.87 |
| | Medicare  Tax | -21.15 | 752.10 |
| | CA State  Income  Tax | -30.96 | 3,209.90 |
| | CA SUI/SDI Tax | -14.59 | 518.69 |
| | **Other** | | |
| | Checking  1 | -1,163.56 | |
| | Fsv  Paycard | | 575.00 |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

Your  federal  taxable  wages  this  period  are
$1,458.33

3.2006 A.D.P. TF

ZILLOW , INC
1301 2ND AVE  FLOOR 31
SEATTLE  WA 98101
COMPANY  PH#:  206-757-4217

| | |
|---|---|
| **Advice number:** | **00000354371** |
| Pay  date: | 08/30/2013 |

| Deposited  to  the  account  of | account number | transit  ABA | amount |
|----------------------------------|----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.56 |



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000354372 | 2 |

# Earnings   Statement

ADP®

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period  Beginning: | 08/16/2013 |
|---|---|
| Period  Ending: | 08/31/2013 |
| Pay  Date: | 08/30/2013 |

Taxable  Marital  Status:   Single
Exemptions/Allowances:
    Federal:    2
    CA:    2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|-------------|----------------|
| Commission |  |  | 2,737.26 | 30,424.40 |
| Regular |  |  |  | 20,910.30 |
| Holiday |  |  |  | 403.83 |
| Pto |  |  |  | 538.44 |
| Sick |  |  |  | 269.22 |
| Spiff  Bonus |  |  |  | 848.39 |
| **Gross Pay** |  |  | **$2,737.26** | 54,606.07 |

| Other  Benefits  and Information | this  period | total  to  date |
|---|---|---|
| Sick  Not  Elig . |  | 0.03 |
| Pto  Balance |  | 68.35 |
| Sick  Balance |  | 54.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory |  |  |
|------------|-----------|--|--|
|  | Federal Income  Tax | -641.01 | 9,751.94 |
|  | Social  Security  Tax | -169.71 | 3,385.58 |
|  | Medicare  Tax | -39.69 | 791.79 |
|  | CA  State  Inc ome  Tax | -262.48 | 3,472.38 |
|  | CA  SUI/SDI  Tax | -27.37 | 546.06 |
|  | **Other** |  |  |
|  | Checking  1 | -1,597.00 |  |
|  | Fsv  Paycard |  | 575.00 |
|  | Spiff  Bonus |  | 200.00 |
|  | **Net Pay** |  | **$0.00** |

Your  federal  taxable  wages  this  period  are
$2,737.26

© 2000 ADP , INC.

---

*ZILLOW , INC*
*1301 2ND AVE  FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY  PH#: 206-757-4217*

| Advice number: | 00000354372 |
|---|---|
| Pay  date: | 08/30/2013 |

THIS IS NOT A CHECK

Deposited  to  the  account  of

| | account  number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,597.00 |

# NON-NEGOTIABLE

CO.   FILE   DEPT.   CLOCK   VCHR. NO.   076
J2Y   001969   003210   XN50P   0000330273   2

**Earnings   Statement**

ADP

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 08/01/2013 |
| Period Ending: | 08/15/2013 |
| Pay Date: | 08/15/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:   2
CA:   2

**RACHEL KREMER**
**254 WAVE ST**
**LAGUNA BEACH CA 92651**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1458.33 | 86.67 | 1,458.33 | 19,451.97 |
| Commission | | | | 27,687.14 |
| Holiday | | | | 403.83 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 848.39 |
| **Gross Pay** | | | **$1,458.33** | 50,410.48 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.17 |
| Pto Balance | | 62.68 |
| Sick Balance | | 51.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -137.65 | 8,973.28 |
| | Social Security Tax | -90.42 | 3,125.45 |
| | Medicare Tax | -21.13 | 730.95 |
| | CA State Income Tax | -30.96 | 3,178.94 |
| | CA SUI/SDI Tax | -14.58 | 504.10 |
| | **Other** | | |
| | Checking 1 | -1,163.59 | |
| | Fsv Paycard | | 575.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, Inc.

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000330273 |
| Pay date: | 08/15/2013 |

THIS IS NOT A CHECK

Deposited to the account of
**RACHEL KREMER**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx xxxx | $1,163.59 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000310374 | 1 |

# Earnings   Statement

**ADP®**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 07/16/2013 |
| Period Ending: | 07/31/2013 |
| Pay Date: | 07/31/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:          2
   CA:               2

**RACHEL KREMER**
**254 WAVE ST**
**LAGUNA BEACH CA 92651**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 16.8262 | 22.67 | 381.45 | 17,993.64 |
| Jury Duty | 16.8262 | 64.00 | 1,076.88 | |
| Commission | | | | 23,658.51 |
| Holiday | | | | 403.83 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 821.02 |
| **Gross Pay** | | | **$1,458.33** | 44,896.15 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.31 |
| Pto Balance | | 57.01 |
| Sick Balance | | 48.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -137.65 | 7,833.04 |
| | Social Security Tax | -90.42 | 2,783.56 |
| | Medicare Tax | -21.14 | 650.99 |
| | CA State Income Tax | -30.96 | 2,753.39 |
| | CA SUI/SDI Tax | -14.58 | 448.96 |
| | **Other** | | |
| | Checking 1 | -1,163.58 | |
| | Fsv Paycard | | 550.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

2 2766 ADP  Inc

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Advice number: | 00000310374 |
|----------------|-------------|
| Pay date: | 07/31/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RACHEL KREMER** | xxxxxx6654 | xxxx xxxx | $1,163.58 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | C000310375 | 2 |

# Earnings  Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 07/16/2013 |
| Period Ending: | 07/31/2013 |
| Pay Date: | 07/31/2013 |

Taxable Marital Status:  Single
Exemptions/Allowances:
Federal:        2
CA:             2

**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 4,028.63 | 27,687.14 |
| Regular | | | | 17,993.64 |
| Holiday | | | | 403.83 |
| Pto | | | | 538.44 |
| Sick | | | | 269.22 |
| Spiff Bonus | | | | 821.02 |
| **Gross Pay** | | | **$4,028.63** | 48,924.78 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.31 |
| Pto Balance | | 57.01 |
| Sick Balance | | 48.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -1,002.59 | 8,835.63 |
| | Social Security Tax | -249.78 | 3,033.34 |
| | Medicare Tax | -58.42 | 709.41 |
| | CA State Income Tax | -394.59 | 3,147.98 |
| | CA SUI/SDI Tax | -40.29 | 489.25 |
| | **Other** | | |
| | Checking 1 | -2,282.96 | |
| | Fsv Paycard | | 550.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

Your federal taxable wages this period are
$4,028.63

© 2000 ADP, Inc.

---

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Advice number: | 00000310375 |
| Pay date: | 07/31/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|------------------------------|----------------|-------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $2,282.96 |

**THIS IS NOT A CHECK**

# NON-NEGOTIABLE

| CO.<br>J2Y | FILE<br>001969 | DEPT.<br>003210 | CLOCK<br>XN50P | VCHR. NO.<br>0000284259 | 076<br>1 |
|---|---|---|---|---|---|

# Earnings   Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 07/01/2013 |
|---|---|
| Period Ending: | 07/15/2013 |
| Pay Date: | 07/15/2013 |

RACHEL KREMER
254 WAVE ST
LAGUNA BEACH CA 92651

Taxable Marital Status:   Single
Exemptions/Allowances:
　Federal:　　2
　CA:　　　　2

Social Security Number:   XXX-XX-8616

## Earnings

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 16.8262 | 62.67 | 1,054.50 | 17,612.19 |
| Holiday | 16.8262 | 8.00 | 134.61 | 403.83 |
| Jury Duty | 16.8262 | 8.00 | 134.61 | |
| Sick | 16.8262 | 8.00 | 134.61 | 269.22 |
| Commission | | | | 23,658.51 |
| Pto | | | | 538.44 |
| Spiff Bonus | | | | 821.02 |
| **Gross Pay** | | | **$1,458.33** | 43,437.82 |

## Deductions

| Deductions | Statutory | this period | year to date |
|---|---|---|---|
| | Federal Income Tax | -137.65 | 7,695.39 |
| | Social Security Tax | -90.41 | 2,693.14 |
| | Medicare Tax | -21.15 | 629.85 |
| | CA State Income Tax | -30.96 | 2,722.43 |
| | CA SUI/SDI Tax | -14.59 | 434.38 |
| | **Other** | | |
| | Checking 1 | -1,163.57 | |
| | Fsv Paycard | | 550.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

### Other Benefits and Information

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.56 |
| Pto Balance | | 51.34 |
| Sick Balance | | 47.00 |

### Important Notes
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, Inc.

---

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000284259 |
|---|---|
| Pay date: | 07/15/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $1,163.57 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000260351 | 2 |

# Earnings   Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA  98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 06/16/2013 |
|---|---|
| Period Ending: | 06/30/2013 |
| Pay Date: | 06/28/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:     2
   CA:        2

00000000245
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1458.33 | 86.67 | 1,458.33 | 16,557.69 |
| Commission | | | | 19,855.04 |
| Holiday | | | | 269.22 |
| Pto | | | | 538.44 |
| Sick | | | | 134.61 |
| Spiff Bonus | | | | 821.02 |
| **Gross Pay** | | | **$1,458.33** | 38,176.02 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.49 |
| Pto Balance | | 45.67 |
| Sick Balance | | 53.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -137.65 | 6,618.19 |
| | Social Security Tax | -90.41 | 2,366.91 |
| | Medicare Tax | -21.15 | 553.55 |
| | CA State Income Tax | -30.96 | 2,319.91 |
| | CA SUI/SDI Tax | -14.58 | 381.76 |

| | Other | | |
|---|---|---|---|
| | Checking 1 | -1,163.58 | |
| | Fsv Paycard | | 550.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

Your federal taxable wages this period are
$1,458.33

2 2000 ADP, Inc

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE  WA  98101
COMPANY  PH#:  206-757-4217

| Advice number: | 00000260351 |
|---|---|
| Pay date: | 06/28/2013 |

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,163.58 |

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000260352 | 3 |

## Earnings   Statement

*ADP*

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period Beginning: | 06/16/2013 |
|---|---|
| Period Ending: | 06/30/2013 |
| Pay Date: | 06/28/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:        2
    CA:             2

00000000246
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 3,803.47 | 23,658.51 |
| Regular | | | | 16,557.69 |
| Holiday | | | | 269.22 |
| Pto | | | | 538.44 |
| Sick | | | | 134.61 |
| Spiff Bonus | | | | 821.02 |
| **Gross Pay** | | | **$3,803.47** | 41,979.49 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.49 |
| Pto Balance | | 45.67 |
| Sick Balance | | 53.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -939.55 | 7,557.74 |
| | Social Security Tax | -235.82 | 2,602.73 |
| | Medicare Tax | -55.15 | 608.70 |
| | CA State Income Tax | -371.56 | 2,691.47 |
| | CA SUI/SDI Tax | -38.03 | 419.79 |
| | **Other** | | |
| | Checking 1 | -2,163.36 | |
| | Fsv Paycard | | 550.00 |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$3,803.47

2 2009 ADP Inc

---

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Advice number: | 00000260352 |
|---|---|
| Pay date: | 06/28/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $2,163.36 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000240256 | 4 |

# Earnings  Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| | |
|---|---|
| Period Beginning: | 06/01/2013 |
| Period Ending: | 06/15/2013 |
| Pay Date: | 06/14/2013 |

Taxable Marital Status:  Single
Exemptions/Allowances:
Federal:          2
CA:               2

00000000155
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number: XXX-XX-8616

## Earnings

| | rate | hours | this period | year to date |
|---|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 15,099.36 |
| Pto | 16.8262 | 8.00 | 134.61 | 538.44 |
| Commission | | | | 19,855.04 |
| Holiday | | | | 269.22 |
| Sick | | | | 134.61 |
| Spiff Bonus | | | | 711.55 |
| **Gross Pay** | | | **$1,458.33** | 36,608.22 |

## Deductions     Statutory

| | | |
|---|---|---|
| Federal Income Tax | -137.65 | 6,480.54 |
| Social Security Tax | -90.41 | 2,269.71 |
| Medicare Tax | -21.15 | 530.82 |
| CA State Income Tax | -30.96 | 2,288.95 |
| CA SUI/SDI Tax | -14.58 | 366.08 |

### Other

| | | |
|---|---|---|
| Checking 1 | -1,163.58 | |
| Fsv Paycard | | 450.00 |
| Spiff Bonus | | 200.00 |
| **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

## Other Benefits and Information

| | this period | total to date |
|---|-------------|---------------|
| Sick Not Elig. | | 0.63 |
| Pto Balance | | 40.00 |
| Sick Balance | | 50.00 |

## Important Notes

YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

© 2000 ADP, Inc.

---

*ZILLOW , INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Advice number:      **00000240256**
Pay date:           06/14/2013

Deposited to the account of
**RACHEL  KREMER**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,163.58 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000224359 | 1 |

# Earnings   Statement

**ADP®**

ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| | |
|--|--|
| Period  Beginning: | 05/16/2013 |
| Period  Ending: | 05/31/2013 |
| Pay  Date: | 05/31/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

00000000241
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number:   XXX-XX-8616

| **Earnings** | rate | hours | this  period | year  to  date |
|-----------|------|-------|-------------|---------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 13,775.64 |
| Holiday | 16.8262 | 8.00 | 134.61 | 269.22 |
| Commission | | | | 13,707.67 |
| Pto | | | | 403.83 |
| Sick | | | | 134.61 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,458.33** | 28,509.90 |

| **Other Benefits  and** | | |
|---------------------------|-----------|---------------|
| **Information** | this  period | total  to  date |
| Sick  Not  Elig. | | 0.03 |
| Pto  Balance | | 43.00 |
| Sick  Balance | | 48.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| **Deductions** | **Statutory** | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -137.65 | 4,747.05 |
| | Social  Security  Tax | -90.41 | 1,767.61 |
| | Medicare  Tax | -21.14 | 413.39 |
| | CA  State  Income  Tax | -30.96 | 1,646.65 |
| | CA  SUI/SDI  Tax | -14.58 | 285.10 |
| | **Other** | | |
| | Checking  1 | -1,163.59 | |
| | Spiff  Bonus | | 200.00 |
| | **Net  Pay** | | **$0.00** |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 1999  ADP, Inc

ZILLOW , INC
1301  2ND  AVE  FLOOR  31
SEATTLE   WA  98101
COMPANY  PH#:  206-757-4217

| **Advice number:** | **00000224359** |
|--|--|
| Pay  date: | 05/31/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|--------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.59 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

CO. J2Y  FILE 001969  DEPT. 003210  CLOCK XN50P  VCHR. NO. 0000224360  076  2

# Earnings  Statement



ZILLOW, INC
1301 2ND AVE FLOOR 31
SEATTLE WA 98101
COMPANY PH#: 206-757-4217

| Period Beginning: | 05/16/2013 |
| Period Ending: | 05/31/2013 |
| Pay Date: | 05/31/2013 |

Taxable Marital Status:    Single
Exemptions/Allowances:
   Federal:         2
   CA:              2

00000000242
**RACHEL  KREMER**
254  WAVE  ST
LAGUNA  BEACH  CA  92651

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 6,147.37 | 19,855.04 |
| Regular | | | | 13,775.64 |
| Holiday | | | | 269.22 |
| Pto | | | | 403.83 |
| Sick | | | | 134.61 |
| Spiff Bonus | | | | 218.93 |
| **Gross Pay** | | | **$6,147.37** | 34,657.27 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal Income Tax | | -1,595.84 | 6,342.89 |
| | Social Security Tax | | -381.14 | 2,148.75 |
| | Medicare Tax | | -89.14 | 502.53 |
| | CA State Income Tax | | -611.34 | 2,257.99 |
| | CA SUI/SDI Tax | | -61.47 | 346.57 |
| | **Other** | | | |
| | Checking 1 | | -3,408.44 | |
| | Spiff Bonus | | | 200.00 |
| | **Net Pay** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.03 |
| Pto Balance | | 43.00 |
| Sick Balance | | 48.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$6,147.37

© 2000 ADP, Inc.

ZILLOW , INC
1301 2ND AVE FLOOR 31
SEATTLE  WA 98101
COMPANY PH#: 206-757-4217

| **Advice number:** | **00000224360** |
| Pay date: | 05/31/2013 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx xxxx | $3,408.44 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000200299 | 1 |

## Earnings   Statement



*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

| Period  Beginning: | 05/01/2013 |
|---|---|
| Period  Ending: | 05/15/2013 |
| Pay  Date: | 05/15/2013 |

00000000192
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:     Single
Exemptions/Allowances:
    Federal:              2
    CA:                    2

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|---|---|---|---|---|
| Regular | 16.8262 | 70.67 | 1,189.11 | 12,451.92 |
| Pto | 16.8262 | 8.00 | 134.61 | 403.83 |
| Sick | 16.8262 | 8.00 | 134.61 | 134.61 |
| Commission | | | | 13,707.67 |
| Holiday | | | | 134.61 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,458.33** | 27,051.57 |

| Other Benefits  and Information | this  period | total  to  date |
|---|---|---|
| Sick  Not  Elig. | | 0.43 |
| Pto  Balance | | 38.00 |
| Sick  Balance | | 45.00 |

**Important  Notes**
YOUR  COMPANY'S   PHONE   NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal  Income  Tax | -137.65 | 4,609.40 |
| | Social  Security  Tax | -90.42 | 1,677.20 |
| | Medicare  Tax | -21.15 | 392.25 |
| | CA  State  Income  Tax | -30.96 | 1,615.69 |
| | CA  SUI/SDI  Tax | -14.59 | 270.52 |
| | **Other** | | |
| | Checking  1 | -1,163.56 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000  ADP  Inc.

ZILLOW ,  INC
1301  2ND  AVE  FLOOR 31
SEATTLE   WA  98101
COMPANY  PH#:  206-757-4217

| Advice number: | 00000200299 |
|---|---|
| Pay  date: | 05/15/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.56 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000187366 | 1 |

## Earnings Statement

**ADP**

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Period Ending: 04/30/2013
Pay Date: 04/30/2013

00000000250
**RACHEL KREMER**
**254 WAVE ST**
**LAGUNA BEACH CA 92651**

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 2
  CA: 2

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 11,262.81 |
| Commission | | | | 10,331.70 |
| Holiday | | | | 134.61 |
| Pto | | | | 269.22 |
| Spiff Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,458.33** | 22,217.27 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -137.65 | 3,651.90 |
| | Social Security Tax | -90.42 | 1,377.47 |
| | Medicare Tax | -21.15 | 322.15 |
| | CA State Income Tax | -30.96 | 1,256.90 |
| | CA SUI/SDI Tax | -14.58 | 222.17 |
| | **Other** | | |
| | Checking 1 | -1,163.57 | |
| | Spiff Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.10 |
| Pto Balance | | 41.00 |
| Sick Balance | | 51.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, Inc.

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE WA 98101*
*COMPANY PH#: 206-757-4217*

Advice number: 00000187366
Pay date: 04/30/2013

**THIS IS NOT A CHECK**

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| RACHEL KREMER | xxxxxx6654 | xxxx xxxx | $1,163.57 |

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 078 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000154303 | 1 |

**Earnings   Statement**

ADP

*ZILLOW, INC*
*1301 2ND AVE FLOOR 31*
*SEATTLE  WA 98101*
*COMPANY  PH#: 206-757-4217*

| | |
|---|---|
| Period  Beginning: | 04/01/2013 |
| Period  Ending: | 04/15/2013 |
| Pay  Date: | 04/15/2013 |

00000000186
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:   Single
Exemptions/Allowances:
  Federal:       2
  CA:             2

Social  Security  Number: XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 9,804.48 |
| Commission | | | | 10,331.70 |
| Holiday | | | | 134.61 |
| Pto | | | | 269.22 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,458.33** | 20,758.94 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -137.65 | 3,514.25 |
| | Social  Security  Tax | -90.41 | 1,287.05 |
| | Medicare  Tax | -21.14 | 301.00 |
| | CA  State  Income  Tax | -30.96 | 1,225.94 |
| | CA  SUI/SDI  Tax | -14.58 | 207.59 |
| | **Other** | | |
| | Checking  1 | -1,163.59 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other  Benefits  and Information | this  period | total  to  date |
|----------------------------------|--------------|-----------------|
| Sick  Not  Elig. | | 0.24 |
| Pto  Balance | | 36.00 |
| Sick  Balance | | 48.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2005 ADP, Inc.

*ZILLOW , INC*
*1301  2ND  AVE  FLOOR 31*
*SEATTLE   WA  98101*
*COMPANY  PH#:  206-757-4217*

| Advice number: | 00000154303 |
|----------------|-------------|
| Pay  date: | 04/15/2013 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,163.59 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000114266 | 1 |

**Earnings   Statement**

ADP®

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 03/01/2013 |
|-------------------|------------|
| Period Ending: | 03/15/2013 |
| Pay Date: | 03/15/2013 |

00000000168
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital Status:    Single
Exemptions/Allowances:
Federal:              2
CA:                    2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 16.8262 | 78.67 | 1,189.11 | 6,887.82 |
| Pto | 16.8262 | 8.00 | 134.61 | 269.22 |
| Commission | | | | 6,562.91 |
| Holiday | | | | 134.61 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,323.72** | 14,073.49 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.52 |
| Pto  Balance | | 26.00 |
| Sick  Balance | | 42.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -117.46 | 2,309.12 |
| | Social  Security  Tax | -82.07 | 872.56 |
| | Medicare  Tax | -19.20 | 204.07 |
| | CA State  Income  Tax | -22.08 | 796.01 |
| | CA  SUI/SDI  Tax | -13.23 | 140.73 |
| | **Other** | | |
| | Checking  1 | -1,069.68 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

Your federal  taxable  wages  this period  are
$1,323.72

© 2000 ADP, Inc.

---

*ZILLOW  INC.*
*1301 SECOND  AVENUE ,  FLOOR 31*
*SEATTLE ,  WA   98101*
*COMPANY  PH#206 -757 -4214*

| Advice number: | 00000114266 |
|----------------|-------------|
| Pay date: | 03/15/2013 |

THIS IS NOT A CHECK

| Deposited  to the account of | account  number | transit  ABA | amount |
|------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,069.68 |

**NON-NEGOTIABLE**

THIS IS NOT A CHECK

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 078 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000130359 | 2 |

# Earnings   Statement

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 03/16/2013 |
| Period  Ending: | 03/31/2013 |
| Pay  Date: | 03/29/2013 |

Taxable  Marital  Status:   Single
Exemptions/Allowances:
    Federal:     2
    CA:       2

00000000250
    **RACHEL   KREMER**
    **254   WAVE   ST**
    **LAGUNA   BEACH   CA   92651**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|-------------|----------------|
| Commission | | | 3,768.79 | 10,331.70 |
| Regular | | | | 8,346.15 |
| Holiday | | | | 134.61 |
| Pto | | | | 269.22 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$3,768.79** | 19,300.61 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -929.83 | 3,376.60 |
| | Social  Security  Tax | -233.67 | 1,196.64 |
| | Medicare  Tax | -54.65 | 279.86 |
| | CA  State  Income  Tax | -368.01 | 1,194.98 |
| | CA  SUI/SDI  Tax | -37.69 | 193.01 |
| | **Other** | | |
| | Checking  1 | -2,144.94 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other  Benefits  and Information | this  period | total  to  date |
|----------------------------------|-------------|-----------------|
| Sick  Not  Elig . | | 0.38 |
| Pto  Balance | | 31.00 |
| Sick  Balance | | 45.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$3,768.79

© 2000  A.D.P.  Inc

ZILLOW  INC .
1301  SECOND  AVENUE ,  FLOOR  31
SEATTLE ,  WA   98101
COMPANY  PH#206 -757 -4214

| | |
|---|---|
| Advice  number: | 00000130359 |
| Pay  date: | 03/29/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---------------------------------|-----------------|--------------|--------|
| RACHEL   KREMER | xxxxxx6654 | xxxx  xxxx | $2,144.94 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000070255 | 1 |

**Earnings   Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period Beginning: | 02/01/2013 |
| Period Ending: | 02/15/2013 |
| Pay Date: | 02/15/2013 |

00000000176
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   2
   CA:   2

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 4,240.38 |
| Commission | | | | 2,065.67 |
| Holiday | | | | 134.61 |
| Spiff Bonus | | | | 54.73 |
| **Gross Pay** | | | **$1,458.33** | 6,495.39 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -137.65 | 882.52 |
| | Social Security Tax | -90.41 | 402.71 |
| | Medicare Tax | -21.14 | 94.18 |
| | CA State Income Tax | -30.96 | 286.66 |
| | CA SUI/SDI Tax | -14.58 | 64.95 |
| | **Other** | | |
| | Checking 1 | -1,163.59 | |
| | Spiff Bonus | | 50.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.32 |
| Pto Balance | | 37.00 |
| Sick Balance | | 37.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

© 1998 ADP, Inc.

ZILLOW  INC.
1301 SECOND  AVENUE ,  FLOOR 31
SEATTLE ,  WA  98101
COMPANY  PH#206 -757 -4214

| | |
|---|---|
| **Advice number:** | **00000070255** |
| Pay date: | 02/15/2013 |

THIS IS NOT A CHECK

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx xxxx | $1,163.59 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000090387 | 3 |

**Earnings    Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 02/16/2013 |
| Period  Ending: | 02/28/2013 |
| Pay  Date: | 02/28/2013 |

00000000299
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:   Single
Exemptions/Allowances:
   Federal:          2
   CA:                 2

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 4,497.24 | 6,562.91 |
| Regular | | | | 5,698.71 |
| Holiday | | | | 134.61 |
| Pto | | | | 134.61 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$4,497.24** | 12,749.77 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -1,151.30 | 2,191.66 |
| | Social  Security  Tax | -278.83 | 790.49 |
| | Medicare  Tax | -65.21 | 184.87 |
| | CA  State  Income  Tax | -447.42 | 773.93 |
| | CA  SUI/SDI  Tax | -44.97 | 127.50 |
| | **Other** | | |
| | Checking  1 | -2,509.51 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.92 |
| Pto  Balance | | 34.00 |
| Sick  Balance | | 39.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$4,497.24

2000 ADP, Inc

ZILLOW  INC.
1301  SECOND  AVENUE , FLOOR 31
SEATTLE , WA  98101
COMPANY  PH#206 -757 -4214

| | |
|---|---|
| **Advice number:** | 00000090387 |
| Pay  date: | 02/28/2013 |

THIS IS NOT A CHECK

| Deposited  to the  account  of | account  number | transit  ABA | amount |
|--------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $2,509.51 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000090386 | 2 |

# Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 02/16/2013 |
| Period  Ending: | 02/28/2013 |
| Pay  Date: | 02/28/2013 |

00000000298
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:     Single
Exemptions/Allowances:
Federal:            2
CA:                2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this  period | year  to date |
|----------|------|-------|--------------|---------------|
| Regular | 1458.33 | 78.67 | 1,458.33 | 5,698.71 |
| Pto | 16.8262 | 8.00 | 134.61 | 134.61 |
| Commission | | | | 2,065.67 |
| Holiday | | | | 134.61 |
| Spiff  Bonus | | | | 218.93 |
| **Gross Pay** | | | **$1,592.94** | 8,252.53 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -157.84 | 1,040.36 |
| | Social  Security  Tax | -98.77 | 511.66 |
| | Medicare  Tax | -23.11 | 119.66 |
| | CA  State  Income  Tax | -39.85 | 326.51 |
| | CA  SUI/SDI  Tax | -15.93 | 82.53 |
| | **Other** | | |
| | Checking  1 | -1,257.44 | |
| | Spiff  Bonus | | 200.00 |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this  period | total  to date |
|----------------------------------|--------------|----------------|
| Sick  Not  Elig. | | 0.92 |
| Pto  Balance | | 34.00 |
| Sick  Balance | | 39.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,592.94

© 2000 ADP, Inc.

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA   98101*
*COMPANY  PH#206 -757 -4214*

| | |
|---|---|
| **Advice number:** | 00000090386 |
| Pay  date: | 02/28/2013 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|--------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,257.44 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 078 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000090385 | 1 |

## Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 02/16/2013 |
|-------------------|------------|
| Period Ending: | 02/28/2013 |
| Pay Date: | 02/28/2013 |

Taxable Marital Status:     Single
Exemptions/Allowances:
Federal:          2
CA:               2

00000000297
**RACHEL   KREMER**
**254   WAVE   ST**
**LAGUNA   BEACH   CA   92651**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Spiff Bonus | | | 164.20 | 218.93 |
| Regular | | | | 4,240.38 |
| Commission | | | | 2,065.67 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$164.20** | 6,659.59 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social Security Tax | -10.18 | 412.89 |
| | Medicare Tax | -2.37 | 96.55 |
| | CA SUI/SDI Tax | -1.65 | 66.60 |
| | Federal Income Tax | | 882.52 |
| | CA State Income Tax | | 286.66 |
| | **Other** | | |
| | Spiff Bonus | -150.00 | 200.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.92 |
| Pto Balance | | 34.00 |
| Sick Balance | | 39.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are $164.20

G 2000  ADP  Inc.

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY PH#206-757-4214*

| Advice number: | 00000090385 |
|----------------|-------------|
| Pay date: | 02/28/2013 |

Deposited to the account of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|----------------|-------------|--------|

*THIS IS NOT A CHECK*

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000050387 | 1 |

## Earnings   Statement



*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 01/16/2013 |
| Period  Ending: | 01/31/2013 |
| Pay  Date: | 01/31/2013 |

00000000293
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:              2
   CA:                   2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Spiff  Bonus | | | 54.73 | 54.73 |
| Regular | | | | 1,323.72 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$54.73** | 1,513.06 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Social  Security  Tax | -3.39 | 93.81 |
| | Medicare  Tax | -0.79 | 21.94 |
| | CA  SUI/SDI  Tax | -0.55 | 15.13 |
| | Federal  Income  Tax | | 137.65 |
| | CA  State  Income  Tax | | 30.96 |
| | **Other** | | |
| | Spiff  Bonus | -50.00 | 50.00 |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this  period | total  to  date |
|----------------------------------|--------------|-----------------|
| Sick  Not  Elig. | | 0.46 |
| Pto  Balance | | 27.00 |
| Sick  Balance | | 34.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $54.73

© 2000 ADP  Inc

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA   98101*
*COMPANY  PH#206 -757 -4214*

| Advice number: | 00000050387 |
|----------------|-------------|
| Pay date: | 01/31/2013 |

Deposited  to the account  of
RACHEL  KREMER

| | account  number | transit  ABA | amount |
|---|---|---|---|



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000020264 | 1 |

## Earnings   Statement



*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 01/01/2013 |
| Period  Ending: | 01/15/2013 |
| Pay  Date: | 01/15/2013 |

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:       2
   CA:         2

00000000181
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:    XXX-XX-8616

## Earnings

| | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1458.33 | 78.67 | 1,323.72 | 1,323.72 |
| Holiday | 16.8262 | 8.00 | 134.61 | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 1,458.33 |

## Deductions        Statutory

| | this period | year to date |
|---|---|---|
| Federal Income  Tax | -137.65 | 137.65 |
| Social  Security  Tax | -90.42 | 90.42 |
| Medicare  Tax | -21.15 | 21.15 |
| CA State  Income  Tax | -30.96 | 30.96 |
| CA  SUI/SDI  Tax | -14.58 | 14.58 |

### Other
| | | |
|---|---|---|
| Checking  1 | -1,163.57 | |
| **Net Pay** | **$0.00** | |

## Other Benefits and Information

| | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.60 |
| Pto Balance | | 22.00 |
| Sick Balance | | 31.00 |

## Important Notes
YOUR  COMPANY'S   PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000  A.DP,  Inc

---

ZILLOW  INC.
1301  SECOND  AVENUE ,  FLOOR 31
SEATTLE ,  WA   98101
COMPANY  PH#206 -757 -4214

Advice number:        **00000020264**
Pay  date:                01/15/2013

Deposited  to  the  account  of
**RACHEL  KREMER**

| | account number | transit  ABA | amount |
|---|---|---|---|
| | xxxxxx6654 | xxxx  xxxx | $1,163.57 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000050388 | 2 |

**Earnings   Statement**

ADP

ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| | |
|---|---|
| Period Beginning: | 01/16/2013 |
| Period Ending: | 01/31/2013 |
| Pay Date: | 01/31/2013 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:          2
   CA:               2

00000000294
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 2,782.05 |
| Holiday | | | | 134.61 |
| Spiff Bonus | | | | 54.73 |
| **Gross Pay** | | | **$1,458.33** | 2,971.39 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.46 |
| Pto Balance | | 27.00 |
| Sick Balance | | 34.00 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -137.65 | 275.30 |
| | Social Security Tax | -90.42 | 184.23 |
| | Medicare Tax | -21.15 | 43.09 |
| | CA State Income Tax | -30.96 | 61.92 |
| | CA SUI/SDI Tax | -14.58 | 29.71 |
| | **Other** | | |
| | Checking 1 | -1,163.57 | |
| | Spiff Bonus | | 50.00 |
| | **Net Pay** | **$0.00** | |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

© 2000 ADP, Inc.

---

ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| | |
|---|---|
| Advice number: | 00000050388 |
| Pay date: | 01/31/2013 |

Deposited to the account of
**RACHEL  KREMER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,163.57 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | C01969 | 003210 | XN50P | 0000050389 | 3 |

**Earnings   Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 01/16/2013 |
| Period  Ending: | 01/31/2013 |
| Pay  Date: | 01/31/2013 |

Taxable  Marital  Status:   Single
Exemptions/Allowances:
   Federal:     2
   CA:       2

00000000295
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Commission | | | 2,065.67 | 2,065.67 |
| Regular | | | | 2,782.05 |
| Holiday | | | | 134.61 |
| Spiff  Bonus | | | | 54.73 |
| **Gross Pay** | | | **$2,065.67** | 5,037.06 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -469.57 | 744.87 |
| | Social  Security  Tax | -128.07 | 312.30 |
| | Medicare  Tax | -29.95 | 73.04 |
| | CA  State  Income  Tax | -193.78 | 255.70 |
| | CA  SUI/SDI  Tax | -20.66 | 50.37 |
| | **Other** | | |
| | Checking  1 | -1,223.64 | |
| | Spiff  Bonus | | 50.00 |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this  period | total  to  date |
|-----------------------------------|--------------|-----------------|
| Sick  Not  Elig . | | 0.46 |
| Pto  Balance | | 27.00 |
| Sick  Balance | | 34.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7176

Your  federal  taxable  wages  this  period  are
$2,065.67

© 2000 ADP  INC

*ZILLOW  INC .*
*1301 SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

| | |
|---|---|
| **Advice  number:** | **00000050389** |
| Pay  date: | 01/31/2013 |

Deposited  to  the  account  of
**RACHEL  KREMER**

| | account  number | transit  ABA | amount |
|---|-----------------|--------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,223.64 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000260310 | 1 |

## Earnings   Statement

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period Beginning: | 06/16/2012 |
| Period Ending: | 06/30/2012 |
| Pay Date: | 06/29/2012 |

00000000259
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   3
   CA:   3

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 16.8262 | 40.00 | 673.05 | 673.05 |
| **Gross Pay** | | | **$673.05** | 673.05 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -10.85 | 10.85 |
| | Social Security Tax | -28.27 | 28.27 |
| | Medicare Tax | -9.76 | 9.76 |
| | CA SUI/SDI Tax | -6.73 | 6.73 |
| | **Other** | | |
| | Checking 1 | -617.44 | |
| | **Net Pay** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---------------------------------|-------------|---------------|
| Pto Balance | | 5.00 |
| Sick Balance | | 2.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $673.05

© 2001 ADP Inc.

ZILLOW  INC.
1301  SECOND  AVENUE ,  FLOOR  31
SEATTLE ,  WA   98101
COMPANY   PH#206 -757 -4214

| | |
|---|---|
| **Advice number:** | **00000260310** |
| Pay date: | 06/29/2012 |

Deposited  to the account  of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| xxxxxx6654 | xxxx  xxxx | $617.44 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000284219 | 1 |

**Earnings   Statement**

ADP®

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 07/01/2012 |
|---|---|
| Period Ending: | 07/15/2012 |
| Pay Date: | 07/13/2012 |

Taxable Marital Status:   Single
Exemptions/Allowances:
   Federal:   3
   CA:   3

00000000168
   RACHEL   KREMER
   254   WAVE   ST
   LAGUNA   BEACH   CA   92651

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 1,996.77 |
| Holiday | 16.8262 | 8.00 | 134.61 | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 2,131.38 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Pto Balance | | 10.00 |
| Sick  Balance | | 4.00 |

**Important  Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -115.94 | 126.79 |
| | Social  Security  Tax | -61.25 | 89.52 |
| | Medicare  Tax | -21.15 | 30.91 |
| | CA  State  Income  Tax | -27.50 | 27.50 |
| | CA  SUI/SDI  Tax | -14.58 | 21.31 |
| | **Other** | | |
| | Checking  1 | -1,217.91 | |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000 *ADP,  Inc.*

*ZILLOW  INC.*
*1301  SECOND  AVENUE ,  FLOOR  31*
*SEATTLE ,  WA   98101*
*COMPANY   PH#206 -757 -4214*

| Advice number: | 00000284219 |
|---|---|
| Pay date: | 07/13/2012 |

| Deposited  to the account  of | account number | transit  ABA | amount |
|---|---|---|---|
| RACHEL   KREMER | xxxxxx6654 | xxxx  xxxx | $1,217.91 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000300340 | 1 |

## Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 07/16/2012 |
|---|---|
| Period Ending: | 07/31/2012 |
| Pay Date: | 07/31/2012 |

00000000281
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 3,455.10 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 3,589.71 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -139.69 | 266.48 |
| | Social Security Tax | -61.25 | 150.77 |
| | Medicare Tax | -21.14 | 52.05 |
| | CA State Income Tax | -32.18 | 59.68 |
| | CA SUI/SDI Tax | -14.59 | 35.90 |
| | **Other** | | |
| | Checking 1 | -1,189.48 | |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Pto Balance | | 15.00 |
| Sick Balance | | 6.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

© 2000 ADP, Inc.

---

ZILLOW INC.
1301 SECOND AVENUE , FLOOR 31
SEATTLE , WA  98101
COMPANY PH#206 -757 -4214

| Advice number: | 00000300340 |
|---|---|
| Pay date: | 07/31/2012 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,189.48 |

*THIS IS NOT A CHECK*

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000330217 | 1 |

## Earnings   Statement

*ADP*

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Beginning:     08/01/2012
Period  Ending:        08/15/2012
Pay  Date:             08/15/2012

00000000168
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital Status:     Single
Exemptions/Allowances:
   Federal:     2
   CA:          2

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 4,913.43 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 5,048.04 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -139.69 | 406.17 |
| | Social  Security  Tax | -61.25 | 212.02 |
| | Medicare  Tax | -21.15 | 73.20 |
| | CA  State  Income  Tax | -32.18 | 91.86 |
| | CA  SUI/SDI  Tax | -14.58 | 50.48 |
| | **Other** | | |
| | Checking  1 | -1,189.48 | |
| | **Net  Pay** | | **$0.00** |

Your  federal  taxable  wages  this  period  are
$1,458.33

| Other  Benefits  and Information | this period | total  to date |
|----------------------------------|-------------|----------------|
| Pto  Balance | | 20.00 |
| Sick  Balance | | 8.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

© 2000 ADP, Inc.

---

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR  31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

Advice number:     00000330217
Pay  date:         08/15/2012

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,189.48 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000350331 | 2 |

**Earnings   Statement**



*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY  PH#206-757-4214*

| Period  Beginning: | 08/16/2012 |
|---|---|
| Period  Ending: | 08/31/2012 |
| Pay  Date: | 08/31/2012 |

00000000275
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:   Single
Exemptions/Allowances:
    Federal:         2
    CA:               2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|---|---|---|---|---|
| Commission | | | 1,941.58 | 1,941.58 |
| Regular | | | | 6,237.15 |
| Holiday | | | | 134.61 |
| Pto | | | | 134.61 |
| **Gross Pay** | | | **$1,941.58** | 8,447.95 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal  Income  Tax | -443.33 | 989.19 |
| | Social  Security  Tax | -81.54 | 354.81 |
| | Medicare  Tax | -28.16 | 122.50 |
| | CA  State  Income  Tax | -182.40 | 306.44 |
| | CA  SUI/SDI  Tax | -19.42 | 84.48 |
| | **Other** | | |
| | Checking  1 | -1,186.73 | |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this  period | total  to  date |
|---|---|---|
| Pto  Balance | | 17.00 |
| Sick  Balance | | 10.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,941.58

® 2000 ADP  Inc.

*ZILLOW  INC.*
*1301  SECOND  AVENUE  ,  FLOOR  31*
*SEATTLE ,  WA   98101*
*COMPANY   PH#206 -757 -4214*

| Advice  number: | 00000350331 |
|---|---|
| Pay  date: | 08/31/2012 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| **RACHEL   KREMER** | xxxxxx6654 | xxxx  xxxx | $1,186.73 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000350330 | 1 |

**Earnings   Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 08/16/2012 |
|---|---|
| Period Ending: | 08/31/2012 |
| Pay Date: | 08/31/2012 |

Taxable Marital Status:   Single
Exemptions/Allowances:
Federal:            2
CA:                 2

00000000274
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 6,237.15 |
| Pto | 16.8262 | 8.00 | 134.61 | 134.61 |
| Holiday | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 6,506.37 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Pto Balance | | 17.00 |
| Sick Balance | | 10.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -139.69 | 545.86 |
| | Social Security Tax | -61.25 | 273.27 |
| | Medicare Tax | -21.14 | 94.34 |
| | CA State Income Tax | -32.18 | 124.04 |
| | CA SUI/SDI Tax | -14.58 | 65.06 |
| | **Other** | | |
| | Checking 1 | -1,189.49 | |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

ZILLOW  INC.
1301  SECOND  AVENUE , FLOOR  31
SEATTLE , WA  98101
COMPANY  PH#206 -757 -4214

| Advice number: | 00000350330 |
|---|---|
| Pay date: | 08/31/2012 |

Deposited  to the account  of
**RACHEL  KREMER**

| account number | transit ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx  xxxx | $1,189.49 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000370228 | 1 |

## Earnings   Statement

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Beginning:       09/01/2012
Period  Ending:          09/15/2012
Pay  Date:               09/14/2012

Taxable  Marital  Status:    Single
Exemptions/Allowances:
   Federal:          2
   CA:               2

00000000173
**RACHEL   KREMER**
**254  WAVE  ST**
**LAGUNA   BEACH  CA  92651**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 78.67 | 1,323.72 | 7,560.87 |
| Holiday | 16.8262 | 8.00 | 134.61 | 269.22 |
| Commission | | | | 1,941.58 |
| Pto | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 9,906.28 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.60 |
| Pto Balance | | 22.00 |
| Sick Balance | | 12.00 |

**Important Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -139.69 | 1,128.88 |
| | Social  Security  Tax | -61.25 | 416.06 |
| | Medicare  Tax | -21.14 | 143.64 |
| | CA State  Income  Tax | -32.18 | 338.62 |
| | CA SUI/SDI  Tax | -14.58 | 99.06 |
| | **Other** | | |
| | Checking  1 | -1,189.49 | |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000  A.DP.  Inc.

*ZILLOW  INC.*
*1301 SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

Advice number:        00000370228
Pay  date:            09/14/2012

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,189.49 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|---|---|---|---|---|---|
| J2Y | 001969 | 003210 | XN50P | 0000390300 | 2 |

## Earnings   Statement

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY PH#206-757-4214*

Period  Beginning:     09/16/2012
Period  Ending:        09/30/2012
Pay  Date:             09/28/2012

Taxable  Marital  Status:   Single
Exemptions/Allowances:
   Federal:             2
   CA:                  2

00000000239
  **RACHEL   KREMER**
  **254  WAVE  ST**
  **LAGUNA  BEACH  CA  92651**

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Commission | | | 996.02 | 2,937.60 |
| Regular | | | | 9,019.20 |
| Holiday | | | | 269.22 |
| Pto | | | | 134.61 |
| **Gross Pay** | | | **$996.02** | 12,360.63 |

| Deductions | Statutory | | this period | year to date |
|---|---|---|---|---|
| | Federal  Income  Tax | | -206.94 | 1,475.51 |
| | Social  Security  Tax | | -41.84 | 519.15 |
| | Medicare  Tax | | -14.44 | 179.23 |
| | CA  State  Income  Tax | | -85.67 | 456.47 |
| | CA  SUI/SDI  Tax | | -9.96 | 123.61 |
| | **Other** | | | |
| | Checking  1 | | -637.17 | |
| | **Net Pay** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.46 |
| Pto  Balance | | 27.00 |
| Sick  Balance | | 15.00 |

**Important  Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $996.02

---

ZILLOW  INC.
1301  SECOND  AVENUE ,  FLOOR  31
SEATTLE ,  WA   98101
COMPANY  PH#206 -757 -4214

Advice  number:        00000390300
Pay  date:             09/28/2012

Deposited  to  the  account  of
**RACHEL   KREMER**

| | account number | transit  ABA | amount |
|---|---|---|---|
| | xxxxxx6654 | xxxx  xxxx | $637.17 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**



| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|---|---|---|---|---|---|
| J2Y | 001969 | 003210 | XN50P | 0000390299 | 1 |

## Earnings   Statement



ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| | |
|---|---|
| Period Beginning: | 09/16/2012 |
| Period Ending: | 09/30/2012 |
| Pay Date: | 09/28/2012 |

Taxable Marital Status:  Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

00000000238
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 1458.33 | 86.67 | 1,458.33 | 9,019.20 |
| Commission | | | | 1,941.58 |
| Holiday | | | | 269.22 |
| Pto | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 11,364.61 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -139.69 | 1,268.57 |
| | Social Security Tax | -61.25 | 477.31 |
| | Medicare Tax | -21.15 | 164.79 |
| | CA State Income Tax | -32.18 | 370.80 |
| | CA SUI/SDI Tax | -14.59 | 113.65 |
| | **Other** | | |
| | Checking 1 | -1,189.47 | |
| | **Net Pay** | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.46 |
| Pto Balance | | 27.00 |
| Sick Balance | | 15.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are
$1,458.33

ZILLOW  INC.
1301  SECOND  AVENUE , FLOOR  31
SEATTLE , WA  98101
COMPANY  PH#206 -757 -4214

| | |
|---|---|
| **Advice number:** | 00000390299 |
| **Pay date:** | 09/28/2012 |



**Deposited  to the account  of**
**RACHEL  KREMER**

| account number | transit  ABA | amount |
|---|---|---|
| xxxxxx6654 | xxxx  xxxx | $1,189.47 |

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. 076 | |
|-----|------|-------|-------|---------------|---|
| J2Y | 001969 | 003210 | XN50P | 0000410248 | 1 |

## Earnings   Statement

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| Period Beginning: | 10/01/2012 |
|---|---|
| Period Ending: | 10/15/2012 |
| Pay Date: | 10/15/2012 |

00000000189
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:   Single
Exemptions/Allowances:
  Federal:              2
  CA:                   2

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 10,477.53 |
| Commission | | | | 2,937.60 |
| Holiday | | | | 269.22 |
| Pto | | | | 134.61 |
| **Gross Pay** | | | **$1,458.33** | 13,818.96 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.32 |
| Pto Balance | | 32.00 |
| Sick Balance | | 18.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -139.69 | 1,615.20 |
| | Social Security Tax | -61.25 | 580.40 |
| | Medicare Tax | -21.14 | 200.37 |
| | CA State Income Tax | -32.18 | 488.65 |
| | CA SUI/SDI Tax | -14.58 | 138.19 |
| | **Other** | | |
| | Checking 1 | -1,189.49 | |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$1,458.33

2 2000 ADP Inc

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY  PH#206-757-4214*

| Advice number: | 00000410248 |
|---|---|
| Pay date: | 10/15/2012 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx xxxx | $1,189.49 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000440362 | 2 |

## Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Beginning:     10/16/2012
Period  Ending:        10/31/2012
Pay  Date:             10/31/2012

00000000291
   **RACHEL  KREMER**
   **254  WAVE  ST**
   **LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:      Single
Exemptions/Allowances:
   Federal:          2
   CA:               2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Commission |  |  | 341.78 | 3,279.38 |
| Regular |  |  |  | 11,666.64 |
| Holiday |  |  |  | 269.22 |
| Pto |  |  |  | 403.83 |
| **Gross Pay** |  |  | **$341.78** | 15,619.07 |

| Other  Benefits  and Information | this  period | total  to  date |
|----------------------------------|--------------|-----------------|
| Sick  Not  Elig. |  | 0.65 |
| Pto  Balance |  | 21.00 |
| Sick  Balance |  | 20.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory |  |  |
|------------|-----------|--|--|
|  | Federal  Income  Tax | -51.27 | 1,806.16 |
|  | Social  Security  Tax | -14.35 | 656.00 |
|  | Medicare  Tax | -4.96 | 226.48 |
|  | CA  State  Income  Tax | -23.87 | 544.70 |
|  | CA  SUI/SDI  Tax | -3.42 | 156.19 |
|  | **Other** |  |  |
|  | Checking  1 | -243.91 |  |
|  | **Net  Pay** | **$0.00** |  |

Your  federal  taxable  wages  this  period  are  $341.78

2 2000  A.D.P.  INC.

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR  31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

Advice  number:        00000440362
Pay  date:             10/31/2012

Deposited  to  the  account  of
**RACHEL  KREMER**

| account  number | transit  ABA | amount |
|-----------------|--------------|--------|
| xxxxxx6654 | xxxx  xxxx | $243.91 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 078 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000440361 | 1 |

**Earnings   Statement**

ADP

ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| Period Beginning: | 10/16/2012 |
|---|---|
| Period Ending: | 10/31/2012 |
| Pay Date: | 10/31/2012 |

00000000290
RACHEL  KREMER
254  WAVE  ST
LAGUNA  BEACH  CA  92651

Taxable  Marital  Status:     Single
Exemptions/Allowances:
   Federal:          2
   CA:               2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 70.67 | 1,189.11 | 11,666.64 |
| Pto | 16.8262 | 16.00 | 269.22 | 403.83 |
| Commission | | | | 2,937.60 |
| Holiday | | | | 269.22 |
| **Gross Pay** | | | **$1,458.33** | 15,277.29 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Sick Not Elig. | | 0.65 |
| Pto Balance | | 21.00 |
| Sick Balance | | 20.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -139.69 | 1,754.89 |
| | Social Security Tax | -61.25 | 641.65 |
| | Medicare Tax | -21.15 | 221.52 |
| | CA State Income Tax | -32.18 | 520.83 |
| | CA SUI/SDI Tax | -14.58 | 152.77 |
| | **Other** | | |
| | Checking 1 | -1,189.48 | |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2700 ADP, Inc.

ZILLOW  INC.
1301  SECOND  AVENUE ,  FLOOR  31
SEATTLE ,  WA   98101
COMPANY  PH#206 -757 -4214

| Advice number: | 00000440361 |
|---|---|
| Pay date: | 10/31/2012 |

THIS IS NOT A CHECK

| Deposited  to  the  account  of | account number | transit  ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,189.48 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000460260 | 1 |

## Earnings  Statement



*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY PH#206-757-4214*

| Period  Beginning: | 11/01/2012 |
|---|---|
| Period  Ending: | 11/15/2012 |
| Pay  Date: | 11/15/2012 |

00000000181
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital Status:     Single
Exemptions/Allowances:
  Federal:            2
  CA:                   2

Social Security  Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 86.67 | 1,458.33 | 13,124.97 |
| Commission | | | | 3,279.38 |
| Holiday | | | | 269.22 |
| Pto | | | | 403.83 |
| **Gross Pay** | | | **$1,458.33** | 17,077.40 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal  Income  Tax | -139.69 | 1,945.85 |
| | Social  Security  Tax | -61.25 | 717.25 |
| | Medicare  Tax | -21.14 | 247.62 |
| | CA  State  Income  Tax | -32.18 | 576.88 |
| | CA  SUI/SDI  Tax | -14.58 | 170.77 |
| | **Other** | | |
| | Checking  1 | -1,189.49 | |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this  period | total  to  date |
|----------------------------------|--------------|-----------------|
| Sick  Not  Elig. | | 0.51 |
| Pto  Balance | | 26.00 |
| Sick  Balance | | 23.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000 ADP  Inc

ZILLOW  INC.
1301  SECOND  AVENUE ,  FLOOR  31
SEATTLE ,  WA   98101
COMPANY  PH#206 -757 -4214

| Advice number: | 00000460260 |
|---|---|
| Pay  date: | 11/15/2012 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,189.49 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000480414 | 3 |

# Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period Beginning:     11/16/2012
Period Ending:        11/30/2012
Pay Date:             11/30/2012

00000000334
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:    Single
Exemptions/Allowances:
        Federal:      2
        CA:           2

Social Security Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 5,151.17 | 8,430.55 |
| Regular | | | | 14,314.08 |
| Holiday | | | | 538.44 |
| Pto | | | | 403.83 |
| Spiff Bonus | | | | 26.78 |
| **Gross Pay** | | | **$5,151.17** | 23,713.68 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.84 |
| Pto Balance | | 31.00 |
| Sick Balance | | 25.00 |

**Important Notes**
YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -1,324.75 | 3,410.29 |
| | Social Security Tax | -216.34 | 995.97 |
| | Medicare Tax | -74.69 | 343.85 |
| | CA State Income Tax | -510.74 | 1,119.80 |
| | CA SUI/SDI Tax | -51.51 | 237.14 |
| | **Other** | | |
| | Checking 1 | -2,973.14 | |
| | Spiff Bonus | | 25.00 |
| | **Net Pay** | **$0.00** | |

Your federal taxable wages this period are
$5,151.17

© 2000 ADP, Inc.

ZILLOW INC.
1301 SECOND AVENUE , FLOOR 31
SEATTLE , WA  98101
COMPANY PH#206 -757 -4214

Advice number:        00000480414
Pay date:             11/30/2012

Deposited to the account of        account number     transit ABA        amount
**RACHEL  KREMER**                 xxxxxx6654          xxxx xxxx          $2,973.14

*THIS IS NOT A CHECK*

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000480413 | 2 |

## Earnings    Statement

**ADP®**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Beginning:     11/16/2012
Period  Ending:        11/30/2012
Pay  Date:             11/30/2012

Taxable  Marital Status:     Single
Exemptions/Allowances:
  Federal:          2
  CA:               2

00000000333
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 70.67 | 1,189.11 | 14,314.08 |
| Holiday | 16.8262 | 16.00 | 269.22 | 538.44 |
| Commission | | | | 3,279.38 |
| Pto | | | | 403.83 |
| Spiff  Bonus | | | | 26.78 |
| **Gross Pay** | | | **$1,458.33** | 18,562.51 |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. | | 0.84 |
| Pto  Balance | | 31.00 |
| Sick  Balance | | 25.00 |

### Important Notes
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -139.69 | 2,085.54 |
| | Social  Security  Tax | -61.25 | 779.63 |
| | Medicare  Tax | -21.16 | 269.16 |
| | CA  State  Income  Tax | -32.18 | 609.06 |
| | CA  SUI/SDI  Tax | -14.59 | 185.63 |
| | **Other** | | |
| | Checking  1 | -1,189.46 | |
| | Spiff  Bonus | | 25.00 |
| | **Net Pay** | | **$0.00** |

Your  federal  taxable  wages  this  period  are
$1,458.33

© 2000  ADP,  Inc.

*ZILLOW  INC.*
*1301 SECOND  AVENUE , FLOOR  31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

Advice number:          00000480413
Pay  date:              11/30/2012

Deposited  to  the  account  of
RACHEL  KREMER

| | account  number | transit  ABA | amount |
|--|-----------------|--------------|--------|
| | xxxxxx6654 | xxxx  xxxx | $1,189.46 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000480412 | 1 |

## Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 11/16/2012 |
| Period  Ending: | 11/30/2012 |
| Pay  Date: | 11/30/2012 |

00000000332
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:     Single
Exemptions/Allowances:
Federal:          2
CA:                 2

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Spiff  Bonus | | | 26.78 | 26.78 |
| Regular | | | | 13,124.97 |
| Commission | | | | 3,279.38 |
| Holiday | | | | 269.22 |
| Pto | | | | 403.83 |
| **Gross Pay** | | | **$26.78** | 17,104.18 |

| Deductions | Statutory | this  period | year to date |
|------------|-----------|--------------|--------------|
| | Social  Security  Tax | -1.13 | 718.38 |
| | Medicare  Tax | -0.38 | 248.00 |
| | CA  SUI/SDI  Tax | -0.27 | 171.04 |
| | Federal  Income  Tax | | 1,945.85 |
| | CA  State  Income  Tax | | 576.88 |
| | **Other** | | |
| | Spiff  Bonus | -25.00 | 25.00 |
| | **Net Pay** | **$0.00** | |

Your  federal  taxable  wages  this  period  are  $26.78

| Other  Benefits  and Information | this  period | total  to date |
|-----------------------------------|--------------|----------------|
| Sick  Not  Elig. | | 0.84 |
| Pto  Balance | | 31.00 |
| Sick  Balance | | 25.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

© 2000 ADP, Inc.

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR  31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

| | |
|---|---|
| Advice number: | 00000480412 |
| Pay date: | 11/30/2012 |

Deposited  to the account  of
**RACHEL  KREMER**

| account  number | transit  ABA | amount |
|-----------------|--------------|--------|

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001959 | 003210 | XN50P | 0000500269 | 1 |

**Earnings    Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY PH#206-757-4214*

| | |
|---|---|
| Period  Beginning: | 12/01/2012 |
| Period  Ending: | 12/15/2012 |
| Pay  Date: | 12/14/2012 |

00000000193
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:    Single
Exemptions/Allowances:
Federal:          2
CA:              2

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 62.67 | 1,054.50 | 15,368.58 |
| Pto | 16.8262 | 24.00 | 403.83 | 807.66 |
| Commission | | | | 8,430.55 |
| Holiday | | | | 538.44 |
| Spiff  Bonus | | | | 26.78 |
| **Gross Pay** | | | **$1,458.33** | 25,172.01 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -139.69 | 3,549.98 |
| | Social Security Tax | -61.25 | 1,057.22 |
| | Medicare  Tax | -21.14 | 364.99 |
| | CA State Income Tax | -32.18 | 1,151.98 |
| | CA SUI/SDI Tax | -14.58 | 251.72 |
| | **Other** | | |
| | Checking  1 | -1,189.49 | |
| | Spiff Bonus | | 25.00 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick  Not  Elig . | | 0.91 |
| Pto  Balance | | 12.00 |
| Sick  Balance | | 27.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your federal  taxable  wages  this period  are
$1,458.33

© 2000 ADP, Inc

*ZILLOW  INC .*
*1301  SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA   98101*
*COMPANY  PH#206 -757 -4214*

| | | |
|---|---|---|
| Advice number: | 00000500269 | |
| Pay  date: | 12/14/2012 | |

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| RACHEL  KREMER | xxxxxx6654 | xxxx  xxxx | $1,189.49 |



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000520339 | 1 |

# Earnings Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period Beginning: 12/16/2012
Period Ending: 12/31/2012
Pay Date: 12/31/2012

00000000252
**RACHEL KREMER**
**254 WAVE ST**
**LAGUNA BEACH CA 92651**

Taxable Marital Status: Single
Exemptions/Allowances:
  Federal: 2
  CA: 2

Social Security Number: XXX-XX-8616

## Earnings

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 1458.33 | 70.67 | 1,189.11 | 16,557.69 |
| Holiday | 16.8262 | 16.00 | 269.22 | 807.66 |
| Commission | | | | 8,430.55 |
| Pto | | | | 807.66 |
| Spiff Bonus | | | | 455.28 |
| **Gross Pay** | | | **$1,458.33** | 27,058.84 |

## Deductions

| | Statutory | this period | year to date |
|--|-----------|-------------|--------------|
| | Federal Income Tax | -139.69 | 3,689.67 |
| | Social Security Tax | -61.25 | 1,136.47 |
| | Medicare Tax | -21.15 | 392.35 |
| | CA State Income Tax | -32.18 | 1,184.16 |
| | CA SUI/SDI Tax | -14.58 | 270.59 |
| | **Other** | | |
| | Checking 1 | -1,189.48 | |
| | Spiff Bonus | | 175.00 |
| | **Net Pay** | **$0.00** | |

## Other Benefits and Information

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.33 |
| Pto Balance | | 17.00 |
| Sick Balance | | 29.00 |

## Important Notes

YOUR COMPANY'S PHONE NUMBER IS 206-470-7178

Your federal taxable wages this period are $1,458.33

© 2000 ADP, Inc

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Advice number: 00000520339
Pay date: 12/31/2012

Deposited to the account of
**RACHEL KREMER**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | xxxxxx6654 | xxxx xxxx | $1,189.48 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | C000510300 | 3 |

**Earnings   Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY  PH#206-757-4214*

Period  Ending:       12/17/2012
Pay Date:              12/19/2012

Taxable  Marital  Status:      Single
Exemptions/Allowances:
    Federal:        2
    CA:             2

00000000231
    **RACHEL  KREMER**
    **254  WAVE  ST**
    **LAGUNA  BEACH  CA  92651**

Social  Security  Number:    XXX-XX-8616

| Earnings | rate | hours | this  period | year  to  date |
|----------|------|-------|--------------|----------------|
| Spiff  Bonus | | | 107.11 | 455.28 |
| Regular | | | | 15,368.58 |
| Commission | | | | 8,430.55 |
| Holiday | | | | 538.44 |
| Pto | | | | 807.66 |
| **Gross Pay** | | | **$107.11** | 25,600.51 |

| Deductions | Statutory | | this  period | |
|------------|-----------|--|--------------|--|
| | Social  Security  Tax | | -4.50 | 1,075.22 |
| | Medicare  Tax | | -1.53 | 371.20 |
| | CA  SUI/SDI  Tax | | -1.08 | 256.01 |
| | Federal  Income  Tax | | | 3,549.98 |
| | CA  State  Income  Tax | | | 1,151.98 |
| | **Other** | | | |
| | Spiff  Bonus | | -100.00 | 175.00 |
| | **Net Pay** | | **$0.00** | |

**Other  Benefits  and**
**Information**              this  period        total  to  date
Sick  Not  Elig.                                    0.91

Pto  Balance                                       12.00
Sick  Balance                                      27.00

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $107.11

© 2000  ADP  Inc

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA   98101*
*COMPANY   PH#206 -757 -4214*

Advice  number:        00000510300
Pay  date:             12/19/2012

Deposited  to  the  account  of
**RACHEL  KREMER**

| account  number | transit  ABA | | amount |
|-----------------|--------------|--|--------|



THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000510298 | 1 |

# Earnings    Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Ending:        12/17/2012
Pay  Date:             12/19/2012

00000000229
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital  Status:   Single
Exemptions/Allowances:
    Federal:          2
    CA:               2

Social  Security  Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Spiff  Bonus |  |  | 267.81 | 294.59 |
| Regular |  |  |  | 15,368.58 |
| Commission |  |  |  | 8,430.55 |
| Holiday |  |  |  | 538.44 |
| Pto |  |  |  | 807.66 |
| **Gross Pay** |  |  | **$267.81** | 25,439.82 |

| Deductions | Statutory |  |  |
|------------|-----------|--|--|
|  | Social  Security  Tax | -11.25 | 1,068.47 |
|  | Medicare  Tax | -3.88 | 368.87 |
|  | CA  SUI/SDI  Tax | -2.68 | 254.40 |
|  | Federal  Income  Tax |  | 3,549.98 |
|  | CA  State  Income  Tax |  | 1,151.98 |
|  | **Other** |  |  |
|  | Checking  1 | -250.00 |  |
|  | Spiff  Bonus |  | 25.00 |
|  | **Net Pay** |  | **$0.00** |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick  Not  Elig. |  | 0.91 |
| Pto  Balance |  | 12.00 |
| Sick  Balance |  | 27.00 |

**Important Notes**

YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $267.81

© 2000 ADP  Inc

*ZILLOW  INC.*
*1301  SECOND  AVENUE ,  FLOOR  31*
*SEATTLE ,  WA   98101*
*COMPANY  PH#206 -757 -4214*

Advice  number:        00000510298
Pay  date:             12/19/2012

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $250.00 |

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 078 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000510299 | 2 |

## Earnings   Statement

**ADP**

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA  98101*
*COMPANY  PH#206-757-4214*

Period  Ending:      12/17/2012
Pay  Date:              12/19/2012

00000000230
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:              2
    CA:                     2

Social Security Number: XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Spiff  Bonus | | | 53.58 | 348.17 |
| Regular | | | | 15,368.58 |
| Commission | | | | 8,430.55 |
| Holiday | | | | 538.44 |
| Pto | | | | 807.66 |
| **Gross Pay** | | | **$53.58** | 25,493.40 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Social  Security  Tax | -2.25 | 1,070.72 |
| | Medicare  Tax | -0.80 | 369.67 |
| | CA  SUI/SDI  Tax | -0.53 | 254.93 |
| | Federal  Income  Tax | | 3,549.98 |
| | CA  State  Income  Tax | | 1,151.98 |
| | **Other** | | |
| | Spiff  Bonus | -50.00 | 75.00 |
| | **Net Pay** | **$0.00** | |

| Other  Benefits  and Information | this period | total  to date |
|----------------------------------|-------------|----------------|
| Sick  Not  Elig. | | 0.91 |
| Pto  Balance | | 12.00 |
| Sick  Balance | | 27.00 |

**Important  Notes**

YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are  $53.58

6/200 ADP  Inc

*ZILLOW INC.*
*1301 SECOND AVENUE , FLOOR 31*
*SEATTLE , WA    98101*
*COMPANY  PH#206 -757 -4214*

Advice number:        00000510299
Pay date:                12/19/2012

Deposited  to the account  of
**RACHEL  KREMER**

| | account  number | transit  ABA | | amount |
|--|-----------------|--------------|--|--------|

THIS IS NOT A CHECK

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000520340 | 2 |

**Earnings   Statement**

ADP

*ZILLOW INC.*
*1301 SECOND AVENUE, FLOOR 31*
*SEATTLE, WA 98101*
*COMPANY PH#206-757-4214*

Period  Beginning:     12/16/2012
Period  Ending:         12/31/2012
Pay  Date:                 12/31/2012

00000000253
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable  Marital Status:     Single
Exemptions/Allowances:
    Federal:          2
    CA:                 2

Social  Security  Number:  XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Commission | | | 2,919.48 | 11,350.03 |
| Regular | | | | 16,557.69 |
| Holiday | | | | 807.66 |
| Pto | | | | 807.66 |
| Spiff  Bonus | | | | 455.28 |
| **Gross Pay** | | | **$2,919.48** | 29,978.32 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal  Income  Tax | -699.87 | 4,389.54 |
| | Social  Security  Tax | -122.62 | 1,259.09 |
| | Medicare  Tax | -42.34 | 434.69 |
| | CA  State  Income  Tax | -282.44 | 1,466.60 |
| | CA  SUI/SDI  Tax | -29.19 | 299.78 |
| | **Other** | | |
| | Checking  1 | -1,743.02 | |
| | Spiff  Bonus | | 175.00 |
| | **Net Pay** | | **$0.00** |

| Other  Benefits  and Information | this  period | total to date |
|----------------------------------|--------------|---------------|
| Sick  Not  Elig. | | 0.33 |
| Pto  Balance | | 17.00 |
| Sick  Balance | | 29.00 |

**Important  Notes**
YOUR  COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your  federal  taxable  wages  this  period  are
$2,919.48

© 2000 ADP, Inc.

---

*ZILLOW  INC.*
*1301  SECOND  AVENUE , FLOOR 31*
*SEATTLE , WA  98101*
*COMPANY  PH#206 -757 -4214*

Advice  number:         00000520340
Pay  date:                 12/31/2012

THIS IS NOT A CHECK

| Deposited  to the account  of | account  number | transit  ABA | amount |
|-------------------------------|-----------------|--------------|--------|
| **RACHEL  KREMER** | xxxxxx6654 | xxxx  xxxx | $1,743.02 |

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. | 076 |
|-----|------|-------|-------|-----------|-----|
| J2Y | 001969 | 003210 | XN50P | 0000524036 | 1 |

## Earnings    Statement

**ADP**

ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| | |
|---|---|
| Period Ending: | 12/31/2012 |
| Pay Date: | 12/31/2012 |

00000000035
**RACHEL  KREMER**
**254  WAVE  ST**
**LAGUNA  BEACH  CA  92651**

Taxable Marital Status:    Single
Exemptions/Allowances:
    Federal:          2
    CA:               2

Social Security Number:   XXX-XX-8616

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Spiff Bonus | | | 107.11 | |
| Regular | | | | 16,557.69 |
| Commission | | | | 11,350.03 |
| Holiday | | | | 807.66 |
| Pto | | | | 807.66 |
| **Gross Pay** | | | **$107.11** | 30,085.43 |

| Deductions | Statutory | | | |
|------------|-----------|--|--|--|
| | Social Security Tax | | -4.50 | 1,263.59 |
| | Medicare Tax | | -1.54 | 436.23 |
| | CA SUI/SDI Tax | | -1.07 | 300.85 |
| | Federal Income Tax | | | 4,389.54 |
| | CA State Income Tax | | | 1,466.60 |
| | **Other** | | | |
| | Spiff Bonus | | -100.00 | 275.00 |
| | **Net Pay** | | **$0.00** | |

| Other Benefits and Information | this period | total to date |
|--------------------------------|-------------|---------------|
| Sick Not Elig. | | 0.33 |
| Pto Balance | | 17.00 |
| Sick Balance | | 29.00 |

**Important Notes**
YOUR COMPANY'S  PHONE  NUMBER  IS 206-470-7178

Your federal taxable wages this period are $107.11

© 2000 ADP, Inc.

ZILLOW INC.
1301 SECOND AVENUE, FLOOR 31
SEATTLE, WA 98101
COMPANY PH#206-757-4214

| | |
|---|---|
| Advice number: | 00000524036 |
| Pay date: | 12/31/2012 |

Deposited to the account of
RACHEL  KREMER

| account number | transit ABA | amount |
|----------------|-------------|--------|

THIS IS NOT A CHECK

**NON-NEGOTIABLE**